**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

THE UNITED STATES OF AMERICA *ex rel.* JULIE LONG,

Plaintiffs,

v.

JANSSEN BIOTECH, INC.,

Defendant.

Civil Action No. 16-12182-FDS

LEAVE TO FILE UNDER SEAL GRANTED ON DEC. 7, 2021

**EXHIBIT 3**
**TO**
**PLAINTIFF'S MEMORANDUM OF LAW IN SUPPORT OF MOTION TO COMPEL THE PRODUCTION OF DOCUMENTS AND A COMPLETE AND PROPER PRIVILEGE LOG (ECF NO. 224)**

| Privilege Log Number | Start Bates | End Bates | Withheld or Redacted | FileExtension | CustodiansDupe | Privilege Type | Author | LastAuthor | All Participants | To | From | CC | BCC | ParentDate | Purpose and Subject of Communicatior |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANSSENBIO-PL-00001 | | | Withheld | docx | Shelhamer Scott | Attorney-Client | Flach Pamela | Shelhamer Scott | | | | | | 12/11/2015 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00005287 | JANSSENBIO-021-00005287 | Withheld | docx | Shelhamer Scott | Attorney-Client; Work Product | Flach Pamela | Shelhamer Scott | | | | | | 1/4/2016 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00005292 | JANSSENBIO-021-00005292 | Withheld | docx | Shelhamer Scott | Attorney-Client; Work Product | Flach Pamela | Gawle Edward | | | | | | 12/13/2015 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00005297 | JANSSENBIO-021-00005297 | Withheld | docx | Shelhamer Scott | Attorney-Client; Work Product | Flach Pamela | Shelhamer Scott | | | | | | 12/18/2015 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00005303 | JANSSENBIO-021-00005303 | Withheld | docx | Shelhamer Scott | Attorney-Client; Work Product | Flach Pamela | Mitchell Gregory | | | | | | 12/14/2015 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-00002 | | | Withheld | eMail | Shelhamer Scott | Attorney-Client | | | | Shelhamer Scott | Jeffcoat Heith | Profrock Hilary | | 7/15/2015 | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-00003 | | | Withheld | pdf | Shelhamer Scott | Attorney-Client | Mann Jeremy | | | | | | | 7/15/2015 | |
| JANSSENBIO-PL-00004 | | | Withheld | eMail | Shelhamer Scott | Attorney-Client | | | | Shelhamer Scott | Mann Jeremy | | | 6/1/2015 | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-00005 | | | Withheld | pdf | Shelhamer Scott | Attorney-Client | Mann Jeremy | | | | | | | 6/1/2015 | |
| | JANSSENBIO-021-00005331 | JANSSENBIO-021-00005331 | Withheld | docx | Shelhamer Scott | Attorney-Client; Work Product | Flach Pamela | Shelhamer Scott | | | | | | 12/11/2015 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00005356 | JANSSENBIO-021-00005356 | Withheld | docx | Shelhamer Scott | Attorney-Client; Work Product | Flach Pamela | Mitchell Gregory | | | | | | 1/8/2016 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00005359 | JANSSENBIO-021-00005359 | Withheld | docx | Shelhamer Scott | Attorney-Client; Work Product | Flach Pamela | Heckman Marti | | | | | | 12/14/2015 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00005361 | JANSSENBIO-021-00005361 | Withheld | docx | Shelhamer Scott | Attorney-Client; Work Product | Flach Pamela | Shelhamer Scott | | | | | | 12/11/2015 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00005377 | JANSSENBIO-021-00005377 | Withheld | docx | Shelhamer Scott | Attorney-Client; Work Product | Flach Pamela | Shelhamer Scott | | | | | | 12/11/2015 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00005379 | JANSSENBIO-021-00005379 | Withheld | docx | Shelhamer Scott | Attorney-Client; Work Product | Flach Pamela | Mitchell Gregory | | | | | | 1/8/2016 | Letter providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00005393 | JANSSENBIO-021-00005393 | Withheld | docx | Shelhamer Scott | Attorney-Client; Work Product | Flach Pamela | Shelhamer Scott | | | | | | 1/28/2016 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-00006 | | | Withheld | ppt | Immunology | Attorney-Client; Work Product | Kotoji Kayoko | Kotoji Kayoko | | | | | | 8/31/2007 | Presentation providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-00007 | | | Withheld | | Immunology | Attorney-Client; Work Product | Kotoji Kayoko | Kotoji Kayoko | | | | | | 8/31/2007 | Spreadsheet providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-00008 | | | Withheld | ppt | Immunology | Attorney-Client; Work Product | Biddle Darah | Biddle Darah | | | | | | 12/21/2010 | Presentation providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-00009 | | | Withheld | ppt | Immunology | Attorney-Client; Work Product | Biddle Darah | Biddle Darah | | | | | | 12/21/2010 | Presentation providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000010 | | | Withheld | ppt | Immunology | Attorney-Client; Work Product | Biddle Darah | Biddle Darah | | | | | | 12/16/2010 | Presentation providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000011 | | | Withheld | ppt | Immunology | Attorney-Client; Work Product | Biddle Darah | Biddle Darah | | | | | | 12/21/2010 | Presentation providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00001609 | JANSSENBIO-021-00001645 | Redacted | pptx | Heckman Marti | Attorney-Client | msh143 | Heckman Marti | | | | | | 7/28/2015 | Presentation providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000012 | | | Withheld | eMail | Bazemore Robert | Attorney-Client | | | | Spellman Thomas Esq.; Vaughan John Esq.; Firriolo Chris | Wortman Kim S. | Habig Scott; Bazemore Robert; Dempsey John; Lynch Michelle; Greenidge Edmund; Rybak Dave; Chapman Katherine | | 11/20/2009 | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000013 | | | Withheld | pptx | Bazemore Robert | Attorney-Client; Work Product | Chapman Katherine | Chapman Katherine | | | | | | 11/20/2009 | |
| JANSSENBIO-PL-000014 | | | Withheld | doc | Bazemore Robert | Attorney-Client | Kordacki Kris | Robertson Courtney | | | | | | 11/20/2009 | |
| JANSSENBIO-PL-000015 | | | Withheld | doc | Bazemore Robert | Attorney-Client | Kordacki Kris | Robertson Courtney | | | | | | 11/20/2009 | |
| JANSSENBIO-PL-000016 | | | Withheld | eMail | Bazemore Robert | Attorney-Client | | | Steckbeck Sharmaine | | Steckbeck Sharmaine | | | 2/3/2011 | Email Chain providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-000017 | | | Withheld | eMail | Bazemore Robert;White Scott | Attorney-Client | | | Wortman Kim S.; White Scott; Torelli Helen Esq.; Todd Daryl Esq.; Meehan Deidre Esq.; Hoffman John; Gilson Stephanie Esq.; Fowler Liz; Donnelly Robert; Bohn Don; Bazemore Robert | Donnelly Robert; Torelli Helen Esq.; Todd Daryl Esq.; Meehan Deidre Esq.; Wortman Kim S.; Bazemore Robert ; Hoffman John; White Scott; Fowler Liz; Bohn Don | Gilson Stephanie Esq. | | | 10/30/2013 | Email chain with attachment(s) providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-000018 | | | Withheld | pdf | Bazemore Robert;White Scott | Attorney-Client | | | | | | | | 10/30/2013 | |

| Privilege Log Number | Start Bates | End Bates | Withheld or Redacted | FileExtension | CustodiansDupe | Privilege Type | Author | LastAuthor | All Participants | To | From | CC | BCC | ParentDate | Purpose and Subject of Communicatior |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANSSENBIO-PL-000019 | | | Withheld | eMail | Bazemore Robert | Attorney-Client | | | | Allibone Barbara Altman Leslie Armstrong Jane Barnickel Donna Barro Jose Bell-Powell Linda Benedetto Laura Benson Edward Benson Marc Bergmeyer Lynn Bernstein Nancy Bohn Don Bookman Deirdre Borochaner Meryle Bradley Mary Braxton Hilda Brennan Anthony Brolick Emily Buckley Tracy Buerkle Barbara Burrus James Cacciatore Jeffrey Cakolli Laura Callegari Peter Carter Anthony Clarke Dorothy Clarke Susan Clarke Wendy Connaire Celia Conticchio Linda A. Coon Michael Copithorne Mary Corkum Nancy Corso Chris Crowley Angela Cummings Catherine Curry Kris Daddazio Jennifer D'Ambrosio Diane Dang Phil Danwalder Lisa DaRosa Luciene Davis Karen Deloria Diane Deveney Rosina DL- | Johnson Joy Esq. | | | 7/12/2010 | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000020 | | | Withheld | DOC | Bazemore Robert | Attorney-Client; Work Product | Seferian Sue Esq. | Johnson Joy | | | | | | 7/12/2010 | |
| JANSSENBIO-PL-000021 | | | Withheld | DOC | Bazemore Robert | Attorney-Client; Work Product | | | | | | | | 7/12/2010 | |
| JANSSENBIO-PL-000022 | | | Withheld | pdf | Bazemore Robert | Attorney-Client; Work Product | | | | | | | | 7/12/2010 | |
| JANSSENBIO-PL-000023 | | | Withheld | pdf | Bazemore Robert | Attorney-Client; Work Product | | | | | | | | 7/12/2010 | |
| JANSSENBIO-PL-000024 | | | Withheld | eMail | Bazemore Robert | Attorney-Client | | | White Scott; Hamill Kathleen; Black Nicole; Bazemore Robert | Hamill Kathleen; White Scott; Black Nicole | Bazemore Robert | | | 6/25/2012 | Email Chain providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-000025 | | | Withheld | eMail | Bazemore Robert | Attorney-Client | | | White Scott; Hamill Kathleen; Black Nicole; Bazemore Robert; Bazemore Robert | White Scott | Bazemore Robert | | | 6/21/2012 | Email Chain providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-000026 | | | Withheld | eMail | Bazemore Robert | Attorney-Client | | | White Scott; Unger John; Morse Logan; Gant Lynda; Ferrari Louis; Bazemore Robert; Arena John | Bazemore Robert; White Scott; Morse Logan; Ferrari Louis | Gant Lynda | Unger John; Arena John | | 9/21/2010 | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000027 | | | Withheld | docx | Bazemore Robert | Attorney-Client | Queener Eugene | Gant Lynda | | | | | | 9/21/2010 | |
| JANSSENBIO-PL-000028 | | | Withheld | eMail | Bazemore Robert | Attorney-Client | | | Wortman Kim S.; White Scott; Vaughan John Esq.; Stiles Darryl; Normandia Andrea; McCulley Michael B. Esq.; Haney John; Ferrari Louis; Dempsey John; Bazemore Robert | Bazemore Robert; Haney John; Dempsey John; White Scott; Ferrari Louis | Wortman Kim S. | Vaughan John Esq.; McCulley Michael B. Esq.; Normandia Andrea; Stiles Darryl | | 11/11/2010 | Email Chain providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-000029 | | | Withheld | eMail | Bazemore Robert | Attorney-Client | | | | Bazemore Robert; Haney John; Ferrari Louis | Wortman Kim S. | | | 1/25/2011 | Email with attachment(s) reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| JANSSENBIO-PL-000030 | | | Withheld | doc | Bazemore Robert | Attorney-Client | Lash Group | Wortman Kim S. | | | | | | 1/25/2011 | |
| JANSSENBIO-PL-000031 | | | Withheld | eMail | Bazemore Robert | Attorney-Client | | | | Chris; Alder Henry; Bazemore Robert; Hoffman John; Haney John; White Scott; Wortman Kim S.; Miller Rob; McNeal Christopher; Peterkins John; Hepburn Michael; Blockinger Rick; Huston Lisa; Black Nicole; Burrell Danny; Wilson John P.; Coker Michael; Wolfe Michael A.; Stiles Darryl; Greer Rolli; Visconti Brian; Marchetta Anthony; Doherty Jeff; McCormick Kenneth; Reese Mark; Burns Brian Esq.; Donnelly Robert; Buckley Kevin; Colligen Bruce; Piech Catherine T; Unger John; Matteson Chris; Grimes Timothy; Seferian Sue Esq.; Bradley Mary; McArthur Philomena; Brennan Anthony; Wood Angela; Patel Amit; Scott Michele; Parsons Erin; Deloria Diane; Green Karen; Alder Henry; Banko David; Barnow Andrea; Cohen Julie; Davis Kimberly; Dowd Tonya; | Zalesky Christopher Esq. | Todd Daryl Esq.; Torelli Helen Esq.; Sievers Mark Esq.; Jimenez Freddy Esq.; Kennedy Maria Esq.; Villani Patricia Esq.; McCulley Michael B. Esq.; Curry Kris; Montes Larry; Clarke Dorothy; Lawrance Paul; Lum Vanessa; Crisan John Esq.; Scott Renee | | 8/31/2012 | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-000032 | | | Withheld | docx | Bazemore Robert | Attorney-Client | Todd Daryl Esq. | Todd Darryl Esq. | | | | | | 8/31/2012 | |
| JANSSENBIO-PL-000033 | | | Withheld | docx | Bazemore Robert | Attorney-Client | Todd Daryl Esq. | Todd Darryl Esq. | | | | | | 8/31/2012 | |
| JANSSENBIO-PL-000034 | | | Withheld | docx | Bazemore Robert | Attorney-Client | Todd Daryl Esq. | Todd Darryl Esq. | | | | | | 8/31/2012 | |
| JANSSENBIO-PL-000035 | | | Withheld | docx | Bazemore Robert | Attorney-Client | Todd Daryl Esq. | Todd Darryl Esq. | | | | | | 8/31/2012 | |

| Privilege Log Number | Start Bates | End Bates | Withheld or Redacted | FileExtension | CustodiansDupe | Privilege Type | Author | LastAuthor | All Participants | To | From | CC | BCC | ParentDate | Purpose and Subject of Communicatior |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANSSENBIO-PL-000036 | | | Withheld | eMail | Bazemore Robert | Attorney-Client | | | | Matteson Chris; Alder Henry; Hoffman John; Haney John; White Scott; Wortman Kim S.; Miller Rob; McNeal Christopher; Peterkins John; Hepburn Michael; Blockinger Rick; Huston Lisa; Black Nicole; Burrell Danny; Wilson John P.; Coker Michael; Wolfe Michael A.; Stiles Darryl; Greer Rolli; Visconti Brian; Marchetta Anthony; Doherty Jeff; McCormick Kenneth; Reese Mark; Burns Brian Esq.; Donnelly Robert; Buckley Kevin; | Zalesky Christopher Esq. | Todd Daryl Esq.; Scott Renee | | 10/1/2012 | Email with attachment(s) providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-000037 | | | Withheld | docx | Bazemore Robert | Attorney-Client | Todd Daryl Esq. | Todd Daryl Esq. | | | | | | 10/1/2012 | |
| JANSSENBIO-PL-000038 | | | Withheld | docx | Bazemore Robert | Attorney-Client | Todd Daryl Esq. | Todd Daryl Esq. | | | | | | 10/1/2012 | |
| JANSSENBIO-PL-000039 | | | Withheld | pptx | Bazemore Robert | Attorney-Client | De Ville Rika | Zalesky Christopher Esq. | | | | | | 10/1/2012 | |
| JANSSENBIO-PL-000040 | | | Withheld | eMail | Fenner Gregory | Attorney-Client | | | Zalesky Chris Esq.; Rechtiene Mike; Fenner Greg | Fenner Greg | Zalesky Chris Esq. | Rechtiene Mike | | 5/15/2003 | Email chain with attachment(s) providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-000041 | | | Withheld | doc | Fenner Gregory | Attorney-Client | Fenner Greg | Zalesky Chris Esq. | | | | | | 5/15/2003 | |
| JANSSENBIO-PL-000042 | | | Withheld | eMail | Fenner Gregory | Attorney-Client | | | Zalesky Chris Esq.; Rhood Maripat; Rechtiene Mike; Lawless Elizabeth; Fenner Greg | Zalesky Chris Esq.; Fenner Greg; Rhood Maripat | Lawless Elizabeth | Rechtiene Mike | | 5/28/2003 | Email chain with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-000043 | | | Withheld | doc | Fenner Gregory | Attorney-Client | Fenner Greg | Lawless Elizabeth | | | | | | 5/28/2003 | |
| | JANSSENBIO-021-00001291 | JANSSENBIO-021-00001291 | Withheld | doc | Fenner Gregory | Attorney-Client | Carroll Bruce | Kramer Cheryl | | | | | | 3/19/2004 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00001385 | JANSSENBIO-021-00001385 | Withheld | doc | Fenner Gregory | Attorney-Client | Seiter Daniel | Hoffman John | | | | | | 4/16/2007 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-000044 | | | Withheld | eMail | Fenner Gregory | Attorney-Client | | | | Lawless Elizabeth | Fenner Greg | | | 8/24/2006 | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000045 | | | Withheld | xls | Fenner Gregory | Attorney-Client | Seiter Daniel | Fenner Greg | | | | | | 8/24/2006 | |
| JANSSENBIO-PL-000046 | | | Withheld | eMail | Fenner Gregory | Attorney-Client | | | Schoeck Michael; Lawless Elizabeth; Fenner Greg; Fenner Greg | Lawless Elizabeth | Schoeck Michael | Fenner Greg | | 8/24/2006 | Email Chain requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00001478 | JANSSENBIO-021-00001478 | Withheld | doc | Fenner Gregory | Attorney-Client | Parks Michael | Katz Melissa | | | | | | 10/19/2006 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-000047 | | | Withheld | eMail | Heckman Marti | Attorney-Client | | | Knepp James; DeSilvia Todd; Duncan Paul; Fabbri David; Gawle Edward; Genus Michael; Cornely Thomas; Heckman Marti; Valeriani Joseph P.; Marzullo Thao; Owen Catherine; Parsons Erin; Peterkins John; Shelhamer Scott; Trahan Karen; Guiton Christopher Esq. | Owen Catherine | Genus Michael | Valeriani Joseph P.; Knepp James; Heckman Marti; Peterkins John | | 8/13/2015 | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000048 | | | Withheld | pptx | Heckman Marti | Attorney-Client | Knepp James | Knepp James | | | | | | 8/13/2015 | |
| | JANSSENBIO-021-00001706 | JANSSENBIO-021-00001807 | Redacted | pptx | Heckman Marti | Attorney-Client; Work Product | hopkima | Genus Michael | | | | | | 2/3/2016 | Presentation providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000049 | | | Withheld | eMail | Heckman Marti | Attorney-Client | | | | Duncan Paul; Heckman Marti | Katz Bradley | | | 4/9/2014 | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000050 | | | Withheld | pdf | Heckman Marti | Attorney-Client | Mann Jeremy | | | | | | | 4/9/2014 | |
| JANSSENBIO-PL-000051 | | | Withheld | eMail | Heckman Marti | Attorney-Client | | | Valeriani Joseph P.; Trahan Karen; Shelhamer Scott; Parsons Erin; Owen Catherine; Marzullo Thao; Knepp James; Heckman Marti; Guiton Christopher Esq.; Genus Michael; Gawle Edward; Fabbri David; Duncan Paul; DeSilvia Todd; Cornely Thomas | Duncan Paul; Fabbri David; Knepp James | Heckman Marti | Owen Catherine; Valeriani Joseph P. | | 8/14/2015 | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000052 | | | Withheld | pptx | Heckman Marti | Attorney-Client | Knepp James | Knepp James | | | | | | 8/14/2015 | |
| JANSSENBIO-PL-000053 | | | Withheld | eMail | Heckman Marti | Attorney-Client | | | Yang Michael; Wood Angela; Wilson John P.; Williamson Jon; Whyte William; White Scott; Taubert Jennifer; Spellman Thomas Esq.; Schmidt Calvin; Heckman Marti; Halyk Chris; Gabriele Jim; Brouillon Carine | Whyte William; Heckman Marti; Wilson John P. | Yang Michael | Spellman Thomas Esq.; Wood Angela | | 11/6/2013 | Email chain with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-000054 | | | Withheld | pdf | Heckman Marti | Attorney-Client; Work Product | Eliseo Stephen | | | | | | | 11/6/2013 | |

| Privilege Log Number | Start Bates | End Bates | Withheld or Redacted | FileExtension | CustodiansDupe | Privilege Type | Author | LastAuthor | All Participants | To | From | CC | BCC | ParentDate | Purpose and Subject of Communicatior |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANSSENBIO-PL-000055 | | | Withheld | eMail | Heckman Marti | Attorney-Client | | | Heckman Marti; Haney John | Heckman Marti | Haney John | | | 1/9/2013 | Email Chain reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| JANSSENBIO-PL-000056 | | | Withheld | eMail | Heckman Marti | Attorney-Client | | | Yang Michael; Spellman Thomas Esq.; Sipos Ellen; Roberts Kathryn; Parsons Erin; Owen Catherine; Heckman Marti; Guzzo Cynthia; Guiton Christopher Esq.; Grimes Timothy; Folio Frank; Cornely Thomas | Heckman Marti; Roberts Kathryn | Cornely Thomas | Grimes Timothy; Parsons Erin; Yang Michael; Owen Catherine | | 12/1/2014 | Email Chain collecting information at direction of counsel for the purpose of providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-000057 | | | Withheld | eMail | Heckman Marti | Attorney-Client | | | | Yang Michael; Owen Catherine; Spellman Thomas Esq.; Folio Frank; Sipos Ellen; Heckman Marti; Guzzo Cynthia; Guiton Christopher Esq. | Cornely Thomas | Grimes Timothy; Parsons Erin | | 11/21/2014 | Email with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-000058 | | | Withheld | pptx | Heckman Marti | Attorney-Client; Work Product | Wood Angela | Cornely Tom | | | | | | 11/21/2014 | |
| JANSSENBIO-PL-000059 | | | Withheld | eMail | Heckman Marti | Attorney-Client | | | Yang Michael; Spellman Thomas Esq.; Sipos Ellen; Roberts Kathryn; Parsons Erin; Owen Catherine; Heckman Marti; Guzzo Cynthia; Guiton Christopher Esq.; Grimes Timothy; Folio Frank; Cornely Thomas | Owen Catherine; Heckman Marti | Cornely Thomas | Parsons Erin; Guiton Christopher Esq.; Roberts Kathryn | | 1/9/2015 | Email chain with attachment(s) reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-000060 | | | Withheld | pptx | Heckman Marti | Attorney-Client; Work Product | Wood Angela | Cornely Tom | | | | | | 1/9/2015 | |
| JANSSENBIO-PL-000061 | | | Withheld | eMail | Heckman Marti | Attorney-Client | | | Heckman Marti; Cornely Thomas | Heckman Marti | Cornely Thomas | | | 1/12/2015 | Email chain with attachment(s) reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-000062 | | | Withheld | pptx | Heckman Marti | Attorney-Client; Work Product | Dorsey Camille | Todd Daryl Esq. | | | | | | 1/12/2015 | |
| JANSSENBIO-PL-000063 | | | Withheld | eMail | Heckman Marti;White Scott | Attorney-Client | | | | Yang Michael; Taubert Jennifer; Bariahtaris Steven; White Scott; Guzzo Cynthia; Haney John; Wilson John P.; Smith Jeff; Black Nicole; Kramer Thomas; Folio Frank; Piech Catherine T; Spellman Thomas Esq.; Wood Angela; Heckman Marti; Peterkins John; Gabriele Jim; Williamson Jon; Sipos Ellen; Van Arsdale Duane | Javeri Swati | Steckbeck Sharmaine; Farnsworth Veronica | | 11/11/2013 | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000064 | | | Withheld | pptx | Heckman Marti;White Scott | Attorney-Client; Work Product | Grabiec Christina | Javeri Swati | | | | | | 11/11/2013 | |
| JANSSENBIO-PL-000065 | | | Withheld | eMail | Heckman Marti | Attorney-Client | | | Owen Catherine; Bariahtaris Steven; Daifotis Anastasia; Davis Stacey; Folio Frank; Frary Tracy; Gabriele Jim; Guzzo Cynthia; Heckman Marti; Katz Bradley; Adefioye Elizabeth; Muzsi Tara; Yang Michael; Penkowski Blasine; Peterkins John; Shadle Shelly; Smith Brian D.; Spellman Thomas Esq.; Steckbeck Sharmaine; Taubert Jennifer; Valeriani Joseph P.; Wilde Jennifer; Kelleher Sean | Yang Michael; Taubert Jennifer; Bariahtaris Steven; Gabriele Jim; Heckman Marti; Guzzo Cynthia; Folio Frank; Peterkins John; Katz Bradley; Smith Brian D.; Valeriani Joseph P.; Spellman Thomas Esq.; Penkowski Blasine; Davis Stacey; Kelleher Sean; Daifotis Anastasia; Muzsi Tara; Shadle Shelly; Adefioye Elizabeth; Frary Tracy | Owen Catherine | Wilde Jennifer; Steckbeck Sharmaine | | 7/28/2015 | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000066 | | | Withheld | pptx | Heckman Marti | Attorney-Client | msh143 | Owen Catherine | | | | | | 7/28/2015 | |
| JANSSENBIO-PL-000067 | | | Withheld | xlsx | Heckman Marti | Attorney-Client | Kang Eugene | Kang Eugene | | | | | | 7/28/2015 | |
| JANSSENBIO-PL-000068 | | | Withheld | xls | Heckman Marti | Attorney-Client | Davis Stacey | Owen Catherine | | | | | | 7/28/2015 | |
| JANSSENBIO-PL-000069 | | | Withheld | xlsx | Heckman Marti | Attorney-Client | O'Nei l Kevin | Scharf Steve | | | | | | 7/28/2015 | |
| | JANSSENBIO-021-00001921 | JANSSENBIO-021-00001957 | Redacted | pptx | Heckman Marti | Attorney-Client | msh143 | Owen Catherine | | | | | | 7/29/2015 | Presentation providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00001966 | JANSSENBIO-021-00002002 | Redacted | pptx | Heckman Marti | Attorney-Client | msh143 | Owen Catherine | | | | | | 7/29/2015 | Presentation providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000070 | | | Withheld | eMail | Heckman Marti | Attorney-Client | | | Westbrook Mary; Walls Michelle; Trahan Karen; Logan Lynda; Heckman Marti; Heckman Marti | Walls Michelle | Heckman Marti | Trahan Karen | | 11/11/2011 | Email Chain reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| | JANSSENBIO-021-00002047 | JANSSENBIO-021-00002049 | Redacted | eMail | Heckman Marti | Attorney-Client | | | Stiles Darryl; Smith Brian D.; Ortlieb Rebecca; Heckman Marti; Fox Tizianac; Black Nicole | Smith Brian D.; Heckman Marti; Ortlieb Rebecca | Stiles Darryl | Black Nicole; Fox Tiziana | | 8/26/2013 | Email Chain reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| | JANSSENBIO-021-00002052 | JANSSENBIO-021-00002055 | Redacted | eMail | Heckman Marti | Attorney-Client | | | Trahan Karen; Stiles Darryl; Smith Brian D.; Ortlieb Rebecca; Heckman Marti; Gillmer Ken; Fox Tizianac; Fabbri David; Duncan Paul; Black Nicole | Heckman Marti; Gillmer Ken | Trahan Karen | Duncan Paul; Fabbri David | | 8/28/2013 | Email Chain reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-000071 | | | Withheld | eMail | Heckman Marti | Attorney-Client | | | | Profrock Hilary | Duncan Paul | Heckman Marti | | 7/9/2014 | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

Protected Document Subject to Protective Order

| Privilege Log Number | Start Bates | End Bates | Withheld or Redacted | FileExtension | CustodiansDupe | Privilege Type | Author | LastAuthor | All Participants | To | From | CC | BCC | ParentDate | Purpose and Subject of Communicatior |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANSSENBIO-PL-000072 | | | Withheld | eMail | Heckman Marti | Attorney-Client | | | | Duncan Paul; Heckman Marti | Katz Bradley | | | 7/9/2014 | |
| JANSSENBIO-PL-000073 | | | Withheld | docx | Heckman Marti | Attorney-Client | Couch Shaffer Sheila | Marlowe Michelle | | | | | | 7/9/2014 | |
| JANSSENBIO-PL-000074 | | | Withheld | eMail | Heckman Marti | Attorney-Client | | | | Duncan Paul;<br>Heckman Marti | Katz Bradley | | | 7/9/2014 | |
| JANSSENBIO-PL-000075 | | | Withheld | pdf | Heckman Marti | Attorney-Client | Mann Jeremy | | | | | | | 7/9/2014 | |
| JANSSENBIO-PL-000076 | | | Withheld | eMail | Bazemore Robert | Attorney-Client | | | Wolk Joseph; Taylor Kim; Spellman Thomas Esq.; Hoffman John; Dempsey John; Bazemore Robert; Bazemore Robert | Bazemore Robert;<br>Wolk Joseph;<br>Spellman Thomas Esq. | Dempsey John | Taylor Kim;<br>Hoffman John | | 7/22/2009 | Email Chain providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-000077 | | | Withheld | eMail | Bazemore Robert | Attorney-Client | | | Wolk Joseph; Taylor Kim; Spellman Thomas Esq.; Dempsey John; Bazemore Robert | Wolk Joseph;<br>Bazemore Robert;<br>Dempsey John | Spellman Thomas Esq. | Taylor Kim | | 7/21/2009 | Email Chain providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-000078 | | | Withheld | eMail | Bazemore Robert;Heckman Marti | Attorney-Client; Work Product | | | | Bazemore Robert;<br>Black Nicole;<br>Wilson John P.;<br>Heckman Marti;<br>Guzzo Cynthia;<br>Haney John;<br>Fabbri David;<br>Peterkins John;<br>Bass Gregory;<br>Valeriani Joseph P.;<br>Unger John;<br>Javeri Swati;<br>Duncan Paul;<br>Smith Brian D.;<br>Kalaha Edward;<br>Fahey Robert;<br>Hohenleitner Susan;<br>Slater Stacey;<br>Bartchak Ryan;<br>Dzelzgalvis Ints;<br>Noone Patrice;<br>Minecci Adrienne;<br>Magee Melissa;<br>Ferguson Kyle;<br>Vakiener Vicki;<br>Dortrait Carlos | Shifman Richard | Maseda Edward;<br>Kramer Thomas;<br>Folio Frank;<br>Neufang Monica Esq.;<br>Piech Catherine T;<br>Spellman Thomas Esq.;<br>Wood Angela;<br>Pesapane Christina;<br>Ruiz Jocelyn;<br>Wilson Katarina;<br>Hales Matthew;<br>Noone Patrice;<br>Shifman Richard;<br>Farnsworth Veronica;<br>Steckbeck Sharmaine | | 9/13/2013 | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000079 | | | Withheld | pptx | Bazemore Robert;Heckman Marti | Attorney-Client; Work Product | msh143 | Shifman Richard | | | | | | 9/13/2013 | |
| JANSSENBIO-PL-000080 | | | Withheld | xls | Bazemore Robert;Heckman Marti | Attorney-Client; Work Product | uv1h5ii | Minecci Adrienne | | | | | | 9/13/2013 | |
| JANSSENBIO-PL-000081 | | | Withheld | xls | Bazemore Robert;Heckman Marti | Attorney-Client; Work Product | uv1h5ii | Minecci Adrienne | | | | | | 9/13/2013 | |
| JANSSENBIO-PL-000082 | | | Withheld | xls | Bazemore Robert;Heckman Marti | Attorney-Client; Work Product | uv1h5ii | Minecci Adrienne | | | | | | 9/13/2013 | |
| JANSSENBIO-PL-000083 | | | Withheld | xlsx | Bazemore Robert;Heckman Marti | Attorney-Client; Work Product | Aravind | Aravind | | | | | | 9/13/2013 | |
| JANSSENBIO-PL-000084 | | | Withheld | eMail | Bazemore Robert | Attorney-Client; Work Product | | | | Bazemore Robert | Javeri Swati | Neufang Monica Esq.;<br>Stuckley Matthew | | 6/10/2013 | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000085 | | | Withheld | pptx | Bazemore Robert | Attorney-Client; Work Product | Dannenfelser Peter | Javeri Swati | | | | | | 6/10/2013 | |
| JANSSENBIO-PL-000086 | | | Withheld | xlsx | Bazemore Robert | Attorney-Client | Smith Brian D. | Smith Brian D. | | | | | | 6/10/2013 | |
| JANSSENBIO-PL-000087 | | | Withheld | | Bazemore Robert | Attorney-Client | | | | | | | | 6/10/2013 | |
| JANSSENBIO-PL-000088 | | | Withheld | | Bazemore Robert | Attorney-Client | | | | | | | | 6/10/2013 | |
| JANSSENBIO-PL-000089 | | | Withheld | eMail | Bazemore Robert | Attorney-Client; Work Product | | | | Neufang Monica Esq.;<br>Stuckley Matthew | Bazemore Robert | | | 6/9/2013 | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000090 | | | Withheld | pptx | Bazemore Robert | Attorney-Client; Work Product | Dannenfelser Peter | Bazemore Robert | | | | | | 6/9/2013 | |
| JANSSENBIO-PL-000091 | | | Withheld | | Bazemore Robert | Attorney-Client; Work Product | | | | | | | | 6/9/2013 | |
| JANSSENBIO-PL-000092 | | | Withheld | eMail | Bazemore Robert | Attorney-Client; Work Product | | | Wilson John P.; Stuckley Matthew; Steckbeck Sharmaine; Neufang Monica Esq.; Javeri Swati; Hohenleitner Susan; Heckman Marti; Haney John; Hales Matthew; Bazemore Robert; Bazemore Robert | Steckbeck Sharmaine | Bazemore Robert | | | 6/7/2013 | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-000093 | | | Withheld | pptx | Bazemore Robert | Attorney-Client; Work Product | Acquaviva Anna Maria | Hales Matthew | | | | | | 6/7/2013 | |
| JANSSENBIO-PL-000094 | | | Withheld | xlsx | Bazemore Robert | Attorney-Client; Work Product | Mongillo Paul | Mongillo Paul | | | | | | 6/7/2013 | |
| JANSSENBIO-PL-000095 | | | Withheld | | Bazemore Robert | Attorney-Client; Work Product | | | | | | | | 6/7/2013 | |
| JANSSENBIO-PL-000096 | | | Withheld | xlsx | Bazemore Robert | Attorney-Client; Work Product | Sheffield Scott | Wallace Russ | | | | | | 6/7/2013 | |

Protected Document Subject to Protective Order

| Privilege Log Number | Start Bates | End Bates | Withheld or Redacted | FileExtension | CustodiansDupe | Privilege Type | Author | LastAuthor | All Participants | To | From | CC | BCC | ParentDate | Purpose and Subject of Communicatior |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANSSENBIO-PL-000097 | | | Withheld | xlsx | Bazemore Robert | Attorney-Client; Work Product | Li Linda | Li Linda | | | | | | 6/7/2013 | |
| JANSSENBIO-PL-000098 | | | Withheld | xlsx | Bazemore Robert | Attorney-Client; Work Product | Li Linda | Li Linda | | | | | | 6/7/2013 | |
| JANSSENBIO-PL-000099 | | | Withheld | xlsx | Bazemore Robert | Attorney-Client; Work Product | Li Linda | Bunniran Su | | | | | | 6/7/2013 | |
| JANSSENBIO-PL-0000100 | | | Withheld | xlsx | Bazemore Robert | Attorney-Client; Work Product | Li Linda | Bunniran Su | | | | | | 6/7/2013 | |
| JANSSENBIO-PL-0000101 | | | Withheld | eMail | Habig Scott | Attorney-Client | | | | Jimenez Freddy Esq.; Braunreuther Joseph Esq. | Zalesky Chris Esq. | Rechtiene Mike; Habig Scott; Greenleaf Peter | | 7/14/2003 | Email with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000102 | | | Withheld | doc | Habig Scott | Attorney-Client | Anderson Rick | Zalesky Chris Esq. | | | | | | 7/14/2003 | |
| | JANSSENBIO-021-00001603 | JANSSENBIO-021-00001604 | Redacted | eMail | Habig Scott | Attorney-Client | | | | Habig Scott | Weiss Tom | | | 8/22/2003 | Email reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| | JANSSENBIO-021-00007500 | JANSSENBIO-021-00007502 | Redacted | eMail | Turner Susan | Attorney-Client | | | Mellody Peggy; Box Larry; Cassano Michael; Donahue Joseph; Edwards Susan; Gillmer Ken; Karp Ian; Koch Matthew; Babia Janice; McGonigal Randy; Zambelli Louis; Nelson Bob; Prettyman Sherri; Queener Eugene; Robertson Linda; Seiter Daniel; Vassa Anthony; Waguespack Paul; Weimer Ed; Mareske David | Box Larry; Edwards Susan; Koch Matthew; Mareske David; Mellody Peggy; Nelson Bob; Queener Eugene; Vassa Anthony; Waguespack Paul; Zambelli Louis | Babia Janice | Prettyman Sherri; Weimer Ed; Donahue Joseph; Robertson Linda; Cassano Michael; McGonigal Randy; Karp Ian; Seiter Daniel; Gillmer Ken | | 1/30/2007 | Email chain with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| | JANSSENBIO-021-00007504 | JANSSENBIO-021-00007506 | Redacted | eMail | Turner Susan | Attorney-Client | | | McGonigal Randy; Box Larry; Cassano Michael; Donahue Joseph; Edwards Susan; Gillmer Ken; Karp Ian; Babia Janice; Mareske David; Zambelli Louis; Mellody Peggy; Nelson Bob; Queener Eugene; Vassa Anthony; Waguespack Paul; Weimer Ed; Koch Matthew | Mellody Peggy; Box Larry; Edwards Susan; Koch Matthew; Mareske David; Nelson Bob; Queener Eugene; Vassa Anthony; Waguespack Paul; Zambelli Louis | Babia Janice | Weimer Ed; Donahue Joseph; Cassano Michael; McGonigal Randy; Karp Ian; Gillmer Ken | | 1/30/2007 | Email chain requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| | JANSSENBIO-021-00007555 | JANSSENBIO-021-00007581 | Redacted | pptx | Turner Susan | Attorney-Client; Work Product | Lawless Drew | Edwards Susan | | | | | | 1/28/2009 | Spreadsheet reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00002160 | JANSSENBIO-021-00002163 | Redacted | docx | Heckman Marti | Attorney-Client | Carbone Monica | Churchill Michael | | | | | | 10/28/2011 | Other reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| | JANSSENBIO-021-00004310 | JANSSENBIO-021-00004361 | Redacted | pdf | Griffith Dana;Long Julie;Trahan Karen;Wickmann Paul;Zambelli Louis | Attorney-Client; Work Product | Parsons Erin | | | | | | | 12/17/2012 | Presentation reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00004366 | JANSSENBIO-021-00004368 | Redacted | eMail | Long Julie | Attorney-Client; Work Product | | | Long Julie; Long Julie; Courtney Robin; Brenda Riggs; Brass Kristine; Bennof Susan | Courtney Robin | Long Julie | Brass Kristine | | 8/15/2014 | Email Chain reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-0000103 | | | Withheld | pdf | Long Julie | Attorney-Client; Work Product | Sicari Catherine Esq. | | | | | | | 12/22/2015 | Letter reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| | JANSSENBIO-021-00004569 | JANSSENBIO-021-00004575 | Redacted | eMail | Long Julie | Attorney-Client | | | Wickmann Paul; Trahan Karen; O'Grady Jason; Normandia Andrea; Long Julie; Long Julie; DiPalma Peter; Chapman Katherine; Bruni John | Normandia Andrea | Long Julie | | | 7/7/2011 | Email Chain reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| | JANSSENBIO-021-00004576 | JANSSENBIO-021-00004584 | Redacted | eMail | Long Julie | Attorney-Client | | | Wickmann Paul; Trimakas Julie; Trahan Karen; O'Grady Jason; Normandia Andrea; Long Julie; Long Julie; DiPalma Peter; Chapman Katherine; Bruni John | Trimakas Julie | Long Julie | | | 7/7/2011 | Email Chain reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| | JANSSENBIO-021-00004585 | JANSSENBIO-021-00004593 | Redacted | eMail | Long Julie | Attorney-Client | | | Wickmann Paul; Trahan Karen; O'Grady Jason; Normandia Andrea; Long Julie; Long Julie; DiPalma Peter; Chapman Katherine; Bruni John | Normandia Andrea | Long Julie | | | 7/7/2011 | Email Chain reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| | JANSSENBIO-021-00004594 | JANSSENBIO-021-00004603 | Redacted | eMail | Long Julie | Attorney-Client | | | Wickmann Paul; Trimakas Julie; Trahan Karen; O'Grady Jason; Normandia Andrea; Long Julie; Long Julie; DiPalma Peter; Chapman Katherine; Bruni John | Trimakas Julie | Long Julie | | | 7/6/2011 | Email Chain reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |

| Privilege Log Number | Start Bates | End Bates | Withheld or Redacted | FileExtension | CustodiansDupe | Privilege Type | Author | LastAuthor | All Participants | To | From | CC | BCC | ParentDate | Purpose and Subject of Communicatior |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANSSENBIO-PL-0000104 | | | Withheld | eMail | Long Julie | Attorney-Client | | | Gant Lynda; bakerj@rgltd.com; Lewis Richard; Lawless-Krewson Elizabeth; Lawless Elizabeth; Lopez Jorge Esq.; Anderson Jaime Esq.; Griffith Dana; Mareske David; Gant Lynda; Mueller Suzanne; Furey Linda; Fermil Lisa; Edwards Susan; Edwards Susan; Cassano Michael; Cassano Michael; Carroll Bruce; Bennof Susan; Golden Melinda; Toppy Eric; Zambelli Louis; Woodford Mark W.; Williams Karen; Waguespack Paul; Vassa Anthony; Trahan Karen; Trahan Karen; Long Julie; Toppy Eric; Zarish Michelle; Salkin Caron; Robertson Linda; Robertson Linda; Redcross Derek; Prachar Bob; Pettit William; Pettit William; Mueller Suzanne; Trahan Karen | Bennof Susan; Fermil Lisa; Furey Linda; Golden Melinda; Griffith Dana; Long Julie; Salkin Caron; Williams Karen | Edwards Susan | | | 11/6/2006 | Email chain with attachment(s) reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000105 | | | Withheld | DOC | Long Julie | Attorney-Client | Anderson Jamie Esq. | Anderson Jamie Esq. | | | | | | 11/6/2006 | |
| JANSSENBIO-PL-0000106 | | | Withheld | DOC | Long Julie | Attorney-Client | Anderson Jamie Esq. | Harris Jim | | | | | | 11/6/2006 | |
| JANSSENBIO-PL-0000107 | | | Withheld | eMail | Long Julie | Attorney-Client | | | Zambelli Louis; Waguespack Paul; Vassa Anthony; Trahan Karen; Trahan Karen; Mareske David; Long Julie; Edwards Susan; Edwards Susan | Long Julie | Edwards Susan | | | 7/28/2007 | Email Chain reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000108 | | | Withheld | XLS | Long Julie | Attorney-Client | | | | | | | | 7/28/2007 | Spreadsheet providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000109 | | | Withheld | htm | Long Julie | Attorney-Client; Work Product | | | | | | | | 3/14/2007 | Email reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00004954 | JANSSENBIO-021-00005005 | Redacted | pdf | Long Julie;Trahan Karen;Zambelli Louis | Attorney-Client; Work Product | Parsons Erin | | | | | | | 12/14/2012 | Presentation reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000110 | | | Withheld | eMail | Shelhamer Scott;Trahan Karen | Attorney-Client | | | Valeriani Joseph P.; Trahan Karen; Shelhamer Scott; Parsons Erin; Marzullo Thao; Knepp James; Guiton Christopher Esq.; Genus Michael; Gawle Edward; Fabbri David; Duncan Paul; DeSilvia Todd; Cornely Thomas | Genus Michael; Trahan Karen; Gawle Edward; Marzullo Thao; DeSilvia Todd; Fabbri David; Duncan Paul; Shelhamer Scott; Valeriani Joseph P. | Knepp James | Cornely Thomas; Parsons Erin; Guiton Christopher Esq. | | 8/13/2015 | Email chain with attachment(s) reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-0000111 | | | Withheld | pptx | Shelhamer Scott;Trahan Karen | Attorney-Client; Work Product | Knepp James | Knepp James | | | | | | 8/13/2015 | |
| | JANSSENBIO-021-00005408 | JANSSENBIO-021-00005411 | Redacted | eMail | Trahan Karen | Attorney-Client | | | Trahan Karen; Trahan Karen; Thompson Lauren | Trahan Karen | Thompson Lauren | | | 6/4/2014 | Email Chain requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-0000112 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | Wood Angela; Wood Angela; Trahan Karen; Roberts Kathryn; Monzon Eric; Guiton Christopher Esq.; Fabbri David; Duncan Paul; Cornely Thomas; Ayers Melissa | Trahan Karen | Wood Angela | | | 5/30/2013 | Email Chain reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-0000113 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | | Pettit William; Trahan Karen | Knepp James | Monzon Eric; Conley Lawrence | | 1/8/2013 | Email reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| | JANSSENBIO-021-00005446 | JANSSENBIO-021-00005447 | Redacted | eMail | Trahan Karen | Attorney-Client | | | | Trahan Karen | Pettit William | | | 6/27/2011 | Email reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000114 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | | Walls Michelle; Bower Chad; Trahan Karen; Zuiderhof Matt; Zarish Michelle; Cornely Thomas; Estrellas Anna Liza | Walls Michelle | Parsons Erin; Hand Samantha | | 9/29/2014 | Email reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000115 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | | Wood Angela; Monzon Eric; Guiton Christopher Esq.; Roberts Kathryn; Duncan Paul; Fabbri David; Ayers Melissa; Cornely Thomas; Trahan Karen | Wood Angela | | | 6/4/2013 | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000116 | | | Withheld | pptx | Trahan Karen | Attorney-Client; Work Product | Knepp James | Monzon John | | | | | | 6/4/2013 | |
| | JANSSENBIO-021-00005599 | JANSSENBIO-021-00005602 | Redacted | eMail | Trahan Karen | Attorney-Client | | | | Slater Stacey | Trahan Karen | | | 12/5/2014 | Email with attachment(s) reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000117 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | Yang Michael; Trahan Karen; Spellman Thomas Esq.; Roberson Chris; Patton Sharon; Immunology Communications; Heckman Marti; Fabbri David; Duncan Paul; Davis Linda | Patton Sharon; Roberson Chris | Trahan Karen | | | 10/16/2014 | Email Chain providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| | JANSSENBIO-021-00005691 | JANSSENBIO-021-00005742 | Redacted | pptx | Trahan Karen | Attorney-Client; Work Product | Parsons Erin | Franz John Paul | | | | | | 12/12/2012 | Presentation providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| Privilege Log Number | Start Bates | End Bates | Withheld or Redacted | FileExtension | CustodiansDupe | Privilege Type | Author | LastAuthor | All Participants | To | From | CC | BCC | ParentDate | Purpose and Subject of Communicatior |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JANSSENBIO-021-00005744 | JANSSENBIO-021-00005795 | Redacted | pdf | Trahan Karen | Attorney-Client; Work Product | Parsons Erin | | | | | | | 12/14/2012 | Presentation reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| | JANSSENBIO-021-00005818 | JANSSENBIO-021-00005819 | Redacted | docx | Trahan Karen | Attorney-Client | Gilmore Sheila | Biddle Darah | | | | | | 10/25/2010 | Memorandum requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| | JANSSENBIO-021-00005959 | JANSSENBIO-021-00005962 | Redacted | eMail | Trahan Karen | Attorney-Client | | | Trahan Karen; Lawless-Krewson Elizabeth | Lawless-Krewson Elizabeth | Trahan Karen | | | 6/10/2011 | Email Chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| | JANSSENBIO-021-00005963 | JANSSENBIO-021-00005967 | Redacted | eMail | Trahan Karen | Attorney-Client | | | Trahan Karen; Pettit William; Lawless-Krewson Elizabeth | Trahan Karen; Pettit William | Lawless-Krewson Elizabeth | | | 7/5/2011 | Email Chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| JANSSENBIO-PL-0000118 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | | Burrell Danny; Valeriani Joseph P.; Javeri Swati; Vaughan John Esq.; Unger John; Giroux Paul; Torres Carlos; DiPalma Peter; Anderson Jimmy; Pettit William; Trahan Karen; Langford Rebekah; Fahey Robert; Varni Keith; White Scott; Diamond Bob | Connelly Jeanne | Morse Logan; Schenkel Brad; Wolfe Michael A.; Sadeq Faiz | | 4/11/2011 | Email with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000119 | | | Withheld | ppt | Trahan Karen | Attorney-Client; Work Product | Connelly Jeanne | Connelly Jeanne | | | | | | 4/11/2011 | |
| JANSSENBIO-PL-0000120 | | | Withheld | | Trahan Karen | Attorney-Client | Hughes Elaine | Lynch Kevin | | | | | | 4/11/2011 | |
| JANSSENBIO-PL-0000121 | | | Withheld | | Trahan Karen | Attorney-Client | Hughes Elaine | Lynch Kevin | | | | | | 4/11/2011 | |
| JANSSENBIO-PL-0000122 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | Zuiderhof Matt; Zarish Michelle; Walls Michelle; Walls Michelle; Trahan Karen; Parsons Erin; Hand Samantha; Estrellas Anna Liza; Cornely Thomas; Bower Chad | Walls Michelle; Trahan Karen; Zuiderhof Matt; Zarish Michelle; Cornely Thomas; Estrellas Anna Liza | Bower Chad | Parsons Erin; Hand Samantha | | 9/29/2014 | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000123 | | | Withheld | pptx | Trahan Karen | Attorney-Client; Work Product | Kennedy Doug | Bower Chad | | | | | | 9/29/2014 | Presentation providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000124 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | Wood Angela; Wolfe Michael A.; Walls Michelle; Vaughan John Esq.; Trahan Karen; Pettit William; Patel Amit; Occhipinti Thomas; Malhotra Hitu; Kung Roger; Howard Donald | Kung Roger; Walls Michelle; Trahan Karen; Pettit William; Howard Donald; Occhipinti Thomas; Wood Angela; Vaughan John Esq.; Patel Amit | Wolfe Michael A. | Malhotra Hitu | | 3/18/2011 | Email Chain requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000125 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | Wood Angela; Wolfe Michael A.; Walls Michelle; Vaughan John Esq.; Trahan Karen; Pettit William; Patel Amit; Occhipinti Thomas; Malhotra Hitu; Kung Roger; Howard Donald | Walls Michelle; Trahan Karen; Pettit William; Howard Donald; Occhipinti Thomas; Wood Angela; Vaughan John Esq.; Wolfe Michael; Patel Amit | Kung Roger | Malhotra Hitu | | 3/18/2011 | Email chain with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000126 | | | Withheld | ppt | Trahan Karen | Attorney-Client; Work Product | Walls Michelle | Kung Roger | | | | | | 3/18/2011 | |
| | JANSSENBIO-021-00006000 | JANSSENBIO-021-00006051 | Redacted | pdf | Trahan Karen | Attorney-Client; Work Product | Parsons Erin | | | | | | | 1/22/2013 | Presentation reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000127 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | Trahan Karen; Pettit William; Greenidge Edmund; Gant Lynda | Greenidge Edmund | Pettit William | Gant Lynda; Trahan Karen | | 8/6/2010 | Email Chain providing information to counsel for the purpose of receiving legal advice regarding issues related to corporate tax. |
| JANSSENBIO-PL-0000128 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | Trahan Karen; Russell Bob; Pettit William; Morse Logan | Pettit William; Trahan Karen; Russe l Bob | Morse Logan | | | 1/6/2011 | Email Chain collecting information at direction of counsel for the purpose of providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-0000129 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | | Ellis Brian Esq.; Pugh Ken | Baraldi Michael | Trahan Karen; Turner Susan | | 3/2/2009 | Email with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000130 | | | Withheld | xlsx | Trahan Karen | Attorney-Client | Turner Susan | Turner Susan | | | | | | 3/2/2009 | |
| | JANSSENBIO-021-00006338 | JANSSENBIO-021-00006338 | Withheld | doc | Trahan Karen | Attorney-Client | Brackbill Andrew | Brackbill Andrew | | | | | | 11/30/2010 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000131 | | | Withheld | eMail | Trahan Karen | Attorney-Client; Work Product | | | | Vaughan John Esq.; Greenidge Edmund; Trahan Karen | Brackbill Andrew | | | 8/5/2010 | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000132 | | | Withheld | ppt | Trahan Karen | Attorney-Client; Work Product | Brackbill Andrew | Brackbill Andrew | | | | | | 8/5/2010 | |
| JANSSENBIO-PL-0000133 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | Yoder Todd; Whelan Kimberly; Trahan Karen; Pettit William; Hubler Arlene; Grabarz Chris; Chambers Mary; Burden Rhonda; Brothers Lesline; Brackbill Andrew; Ansay Brian | Trahan Karen; Burden Rhonda; Brackbill Andrew; Chambers Mary; Hubler Arlene; Grabarz Chris; Yoder Todd; Brothers Lesline | Ansay Brian | Whelan Kimberly; Pettit William | | 10/25/2010 | Email Chain providing information to counsel for the purpose of receiving legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |

| Privilege Log Number | Start Bates | End Bates | Withheld or Redacted | FileExtension | CustodiansDupe | Privilege Type | Author | LastAuthor | All Participants | To | From | CC | BCC | ParentDate | Purpose and Subject of Communicatior |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANSSENBIO-PL-0000134 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | | Monzon Eric;<br>Guiton Christopher Esq.;<br>Roberts Kathryn;<br>Duncan Paul;<br>Fabbri David;<br>Ayers Melissa;<br>Cornely Thomas;<br>Trahan Karen | Wood Angela | | | 6/4/2013 | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000135 | | | Withheld | pptx | Trahan Karen | Attorney-Client; Work Product | Knepp James | Monzon John | | | | | | 6/4/2013 | |
| | JANSSENBIO-021-00006474 | JANSSENBIO-021-00006525 | Redacted | pdf | Trahan Karen | Attorney-Client | Parsons Erin | | | | | | | 1/4/2013 | Presentation reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00006609 | JANSSENBIO-021-00006651 | Redacted | pptx | Trahan Karen | Attorney-Client; Work Product | Chapman Katherine | Young Kim | | | | | | 12/7/2009 | Presentation requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000136 | | | Withheld | eMail | Trahan Karen;Turner Susan | Attorney-Client | | | mziskind@cntus.jnj.com; DL-CNTUS Immuno_MGR/SOC <dl-cntusimmuno_mgr/strtaccts@cntus.jnj.com> | DL-CNTUS Immuno_MGR/SOC | Ziskind Michael | | | 11/3/2006 | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000137 | | | Withheld | doc | Trahan Karen;Turner Susan | Attorney-Client | Hoffman John | Lawless Elizabeth | | | | | | 11/3/2006 | |
| | JANSSENBIO-021-00008687 | JANSSENBIO-021-00008687 | Redacted | eMail | Zambelli Louis | Attorney-Client; Work Product | | | Zambelli Louis; Wickmann Paul; Trahan Karen; Roberson Chris; Queener Eugene; Koch Matthew | Trahan Karen | Koch Matthew | Wickmann Paul;<br>Queener Eugene;<br>Roberson Chris;<br>Zambelli Louis | | 1/14/2015 | Email Chain reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00008744 | JANSSENBIO-021-00008744 | Withheld | docx | Zambelli Louis | Attorney-Client; Work Product | Flach Pamela | Mitchell Gregory | | | | | | 1/7/2016 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00008781 | JANSSENBIO-021-00008781 | Withheld | docx | Zambelli Louis | Attorney-Client; Work Product | Flach Pamela | Shelhamer Scott | | | | | | 12/11/2015 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00008807 | JANSSENBIO-021-00008807 | Withheld | docx | Zambelli Louis | Attorney-Client; Work Product | Flach Pamela | Mitchell Gregory | | | | | | 1/14/2016 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000138 | | | Withheld | eMail | Wickmann Paul | Attorney-Client | | | Wickmann Paul; Waguespack Paul; Trahan Karen; Trahan Karen; Russell Bob; Pettit William; Morse Logan; Burns Janet | Morse Logan;<br>Pettit William | Trahan Karen | Russell Bob;<br>Burns Janet;<br>Wickmann Paul;<br>Waguespack Paul | | 1/19/2011 | Email Chain reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| | JANSSENBIO-021-00007697 | JANSSENBIO-021-00007748 | Redacted | pdf | Wickmann Paul;Zambelli Louis | Attorney-Client; Work Product | Parsons Erin | | | | | | | 12/14/2012 | Presentation reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| | JANSSENBIO-021-00007791 | JANSSENBIO-021-00007842 | Redacted | pdf | Wickmann Paul | Attorney-Client | Parsons Erin | | | | | | | 1/10/2013 | Presentation reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000139 | | | Withheld | eMail | Wickmann Paul | Attorney-Client | | | | O'Grady Jason;<br>Becker Cindy;<br>Thompson Cynthia;<br>Thomas Susan L.;<br>McClain Pat;<br>Hendricks David;<br>Cossu Mark;<br>Dhaliwal Tishna;<br>Ford John;<br>Yatchenko Anne;<br>Walt Keith;<br>Bruni John | Wickmann Paul | | | 6/6/2012 | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000140 | | | Withheld | pdf | Wickmann Paul | Attorney-Client; Work Product | Parsons Erin | | | | | | | 6/6/2012 | |
| JANSSENBIO-PL-0000141 | | | Withheld | eMail | Wickmann Paul | Attorney-Client | | | Bazemore Robert; Wickmann Paul; Wickmann Paul; Westbrook Mary; Walls Michelle; Trahan Karen; Trahan Karen; Logan Lynda; Heckman Marti; Griffith Dana; Black Nicole; Bazemore Robert | Trahan Karen;<br>Griffith Dana | Wickmann Paul | | | 11/27/2011 | Email Chain providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| | JANSSENBIO-021-00007904 | JANSSENBIO-021-00007907 | Redacted | eMail | Wickmann Paul | Attorney-Client | | | Wickmann Paul; Trahan Karen; Logan Lynda; Griffith Dana | Trahan Karen;<br>Griffith Dana | Wickmann Paul | | | 10/10/2011 | Email Chain reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| | JANSSENBIO-021-00007908 | JANSSENBIO-021-00007914 | Redacted | eMail | Wickmann Paul | Attorney-Client | | | Wickmann Paul; Wickmann Paul; Westbrook Mary; Trahan Karen; Logan Lynda; Griffith Dana | Trahan Karen | Wickmann Paul | | | 10/11/2011 | Email Chain reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| | JANSSENBIO-021-00008122 | JANSSENBIO-021-00008123 | Redacted | eMail | Wickmann Paul | Attorney-Client | | | Wickmann Paul; Wickmann Paul; Griffith Dana | Griffith Dana | Wickmann Paul | | | 7/8/2011 | Email Chain reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-0000142 | | | Withheld | eMail | Wickmann Paul | Attorney-Client | | | Wickmann Paul; Wickmann Paul; Waguespack Paul; Varin Jeanne; Trahan Karen; Trahan Karen; Russell Bob; Pettit William; Morse Logan; Griffith Dana | Wickmann Paul | Griffith Dana | | | 1/22/2011 | Email Chain providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| | JANSSENBIO-021-00008130 | JANSSENBIO-021-00008135 | Redacted | eMail | Wickmann Paul | Attorney-Client | | | Wickmann Paul; Westbrook Mary; Trahan Karen; Trahan Karen; Logan Lynda; Griffith Dana | Griffith Dana | Trahan Karen | Wickmann Paul | | 10/10/2011 | Email Chain reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |

Protected Document Subject to Protective Order

| Privilege Log Number | Start Bates | End Bates | Withheld or Redacted | FileExtension | CustodiansDupe | Privilege Type | Author | LastAuthor | All Participants | To | From | CC | BCC | ParentDate | Purpose and Subject of Communicatior |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANSSENBIO-PL-0000143 | | | Withheld | eMail | Wickmann Paul | Attorney-Client | | | | Yatchenko Anne; McClain Pat; Thomas Susan L; Thompson Cynthia; Becker Cindy; Willke Sue; Wisse Theresa; Bruni John; Cossu Mark | Cossu Mark | Wickmann Paul | | 7/26/2012 | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-0000144 | | | Withheld | doc | Wickmann Paul | Attorney-Client | Cossu Mark | Cossu Mark | | | | | | 7/26/2012 | |
| JANSSENBIO-PL-0000145 | | | Withheld | doc | Wickmann Paul | Attorney-Client | Cossu Mark | Cossu Mark | | | | | | 7/26/2012 | |
| JANSSENBIO-PL-0000146 | | | Withheld | doc | Wickmann Paul | Attorney-Client | Cossu Mark | Cossu Mark | | | | | | 7/26/2012 | |
| JANSSENBIO-PL-0000147 | | | Withheld | pdf | Wickmann Paul | Attorney-Client | | | | | | | | 7/26/2012 | |
| JANSSENBIO-PL-0000148 | | | Withheld | eMail | Wickmann Paul | Attorney-Client | | | Sadeq Faiz; Bennof Susan; Box Larry; Brass Kristine; Cossu Mark; Fermil Lisa; Flach Pamela; Griffith Dana; Long Julie; Becker Cindy; Reitz Jodi; Zambelli Louis; Thomas Susan L.; Thompson Cynthia; Trahan Karen; Waguespack Paul; Wickmann Paul; Wickmann Paul; Willke Sue; Wisse Theresa; Yatchenko Anne; McClain Pat | Thomas Susan L.; Thompson Cynthia; Becker Cindy; Yatchenko Anne; McClain Pat; Willke Sue; Wisse Theresa; Cossu Mark | Cossu Mark | Wickmann Paul | | 7/17/2012 | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000149 | | | Withheld | pdf | Wickmann Paul | Attorney-Client | | | | | | | | 7/17/2012 | |
| JANSSENBIO-PL-0000150 | | | Withheld | pdf | Wickmann Paul | Attorney-Client | | | | | | | | 7/17/2012 | |
| | JANSSENBIO-021-00006733 | JANSSENBIO-021-00006736 | Redacted | eMail | Trahan Karen | Attorney-Client | | | | Slater Stacey | Trahan Karen | | | 12/5/2014 | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| | JANSSENBIO-021-00006748 | JANSSENBIO-021-00006749 | Redacted | eMail | Trahan Karen | Attorney-Client; Work Product | | | Varni Keith; Trahan Karen; Trahan Karen; Schurr Troy; Pettit William; Pellicciotti Raymond; Morse Logan; Hogan John R.; Gribbon Gerry; Gelfuso David; Gant Lynda; Comas Francisco; Burden Rhonda; Brackbill Andrew; Anderson Jimmy | Morse Logan; Gant Lynda | Trahan Karen | Schurr Troy; Pettit William; Brackbill Andrew; Pellicciotti Raymond; Trahan Karen | | 7/30/2010 | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00006755 | JANSSENBIO-021-00006758 | Redacted | eMail | Trahan Karen | Attorney-Client; Work Product | | | Weimer Ed; Trahan Karen; Pettit William; Michel Elizabeth; Gant Lynda | Pettit William; Trahan Karen | Weimer Ed | Gant Lynda; Michel Elizabeth | | 3/17/2010 | Email Chain reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00006759 | JANSSENBIO-021-00006759 | Redacted | eMail | Trahan Karen | Attorney-Client; Work Product | | | Trahan Karen; Schurr Troy; Pettit William; Lynch Michelle; Gant Lynda | Pettit William | Schurr Troy | Trahan Karen; Gant Lynda; Lynch Michelle | | 3/9/2010 | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00006788 | JANSSENBIO-021-00006790 | Redacted | eMail | Trahan Karen | Attorney-Client; Work Product | | | Varni Keith; Trahan Karen; Trahan Karen; Schurr Troy; Pettit William; Pellicciotti Raymond; Morse Logan; Hogan John R.; Gribbon Gerry; Gelfuso David; Gant Lynda; Comas Francisco; Burden Rhonda; Brackbill Andrew; Anderson Jimmy | Trahan Karen; Morse Logan; Gant Lynda | Brackbill Andrew | Schurr Troy; Pettit William; Pellicciotti Raymond | | 7/30/2010 | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000151 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | | Morse Logan; Pettit William | Trahan Karen | Russell Bob; Burns Janet; Wickmann Paul; Waguespack Paul | | 1/19/2011 | Email providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-0000152 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | Trahan Karen; Kung Roger | Kung Roger | Trahan Karen | | | 3/23/2011 | Email Chain providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000153 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | Trahan Karen; Pettit William; Lawless-Krewson Elizabeth | Lawless-Krewson Elizabeth | Pettit William | Trahan Karen | | 6/30/2011 | Email Chain providing legal advice regarding ABS training materials. |
| | JANSSENBIO-021-00006825 | JANSSENBIO-021-00006827 | Redacted | eMail | Trahan Karen | Attorney-Client; Work Product | | | | Unger John | Trahan Karen | | | 9/27/2011 | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00007174 | JANSSENBIO-021-00007200 | Redacted | ppt | Trahan Karen | Attorney-Client; Work Product | Lawless Drew | Stine Robert | | | | | | 1/28/2009 | Presentation reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| | JANSSENBIO-021-00007202 | JANSSENBIO-021-00007228 | Redacted | pptx | Trahan Karen | Attorney-Client; Work Product | Lawless Drew | Pyott J. Scott | | | | | | 1/26/2009 | Presentation reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-0000154 | | | Withheld | pdf | Trahan Karen | Attorney-Client; Work Product | | | | | | | | 11/23/2010 | Chart providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal practice management or IOI support material. |
| JANSSENBIO-PL-0000155 | | | Withheld | rtf | Trahan Karen | Attorney-Client; Work Product | | | | | | | | 1/21/2009 | Email Chain requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000156 | | | Withheld | rtf | Trahan Karen | Attorney-Client; Work Product | | | | | | | | 1/21/2009 | Email Chain requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00008286 | JANSSENBIO-021-00008337 | Redacted | pdf | Wickmann Paul | Attorney-Client; Work Product | Parsons Erin | | | | | | | 1/10/2013 | Presentation reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| | JANSSENBIO-021-00008338 | JANSSENBIO-021-00008389 | Redacted | pdf | Wickmann Paul | Attorney-Client; Work Product | Parsons Erin | | | | | | | 1/4/2013 | Presentation reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| | JANSSENBIO-021-00008397 | JANSSENBIO-021-00008402 | Redacted | eMail | Wickmann Paul | Attorney-Client | | | Wickmann Paul; Westbrook Mary; Trahan Karen; Trahan Karen; Logan Lynda; Griffith Dana | Griffith Dana | Trahan Karen | Wickmann Paul | | 10/10/2011 | Email Chain reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-0000157 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | | Trahan Karen | Gillmer Ken | | | 5/29/2007 | Email with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |

| Privilege Log Number | Start Bates | End Bates | Withheld or Redacted | FileExtension | CustodiansDupe | Privilege Type | Author | LastAuthor | All Participants | To | From | CC | BCC | ParentDate | Purpose and Subject of Communicatior |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANSSENBIO-PL-0000158 | | | Withheld | ppt | Trahan Karen | Attorney-Client; Work Product | Macintosh D | Giuliana Teresa | | | | | | 5/29/2007 | |
| JANSSENBIO-PL-0000159 | | | Withheld | ppt | Trahan Karen | Attorney-Client; Work Product | Allen Bill | Giuliana Teresa | | | | | | 5/29/2007 | |
| | JANSSENBIO-021-00007403 | JANSSENBIO-021-00007404 | Redacted | docx | Trahan Karen | Attorney-Client | Gilmore Sheila | Biddle Darah | | | | | | 10/25/2010 | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000160 | | | Withheld | eMail | Trahan Karen | Attorney-Client | | | | Walls Michelle; Trahan Karen; Pettit William; Howard Donald; Occhipinti Thomas; Wood Angela; Vaughan John Esq.; Wolfe Michael A.; Patel Amit | Kung Roger | Malhotra Hitu | | 3/18/2011 | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-021-00007466 | JANSSENBIO-021-00007468 | Redacted | eMail | Trahan Karen | Attorney-Client | | | | Robertson Linda | Seiter Daniel | Trahan Karen; Cassano Michael | | 8/6/2007 | Email with attachment(s) reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| | JANSSENBIO-021-00007469 | JANSSENBIO-021-00007469 | Withheld | ppt | Trahan Karen | Attorney-Client; Work Product | Seiter Daniel | Seiter Daniel | | | | | | 8/6/2007 | Presentation providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| | JANSSENBIO-017-00013464 | JANSSENBIO-017-00013469 | Redacted | pdf | Janssen Biotech Inc. | Attorney-Client | Ryan | | | | | | | 5/20/2011 | Memorandum reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-017-00013470 | JANSSENBIO-017-00013475 | Redacted | pdf | Janssen Biotech Inc. | Attorney-Client | Ryan | | | | | | | 5/20/2011 | Memorandum reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000161 | | | Withheld | pdf | Janssen Biotech Inc. | Attorney-Client; Work Product | Guilmin Dana | | | | | | | 4/29/2011 | Presentation providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-017-00044885 | JANSSENBIO-017-00044962 | Redacted | pdf | Janssen Biotech Inc. | Attorney-Client | Vigo Alberto | | | | | | | 10/11/2012 | Memorandum reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| | JANSSENBIO-017-00045041 | JANSSENBIO-017-00045118 | Redacted | pdf | Janssen Biotech Inc. | Attorney-Client | Vigo Alberto | | | | | | | 10/13/2012 | Memorandum reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000162 | | | Withheld | pdf | Janssen Biotech Inc. | Attorney-Client | LRN Corporation | | | | | | | 11/13/2008 | Memorandum reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| JANSSENBIO-PL-0000163 | | | Withheld | doc | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 9/23/2003 | Document providing information to counsel for the purpose of receiving legal advice legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000164 | | | Withheld | ppt | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 9/23/2003 | Document providing information to counsel for the purpose of receiving legal advice legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| JANSSENBIO-PL-0000165 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000166 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000167 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000168 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000169 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000170 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000171 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000172 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000173 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000173 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000174 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000175 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000176 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000177 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000178 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000179 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000180 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |

Protected Document Subject to Protective Order

| Privilege Log Number | Start Bates | End Bates | Withheld or Redacted | FileExtension | CustodiansDupe | Privilege Type | Author | LastAuthor | All Participants | To | From | CC | BCC | ParentDate | Purpose and Subject of Communicatior |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANSSENBIO-PL-0000181 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000182 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000183 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000184 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000185 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000186 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000187 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000188 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 03/1999 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000189 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000190 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000191 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000192 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000193 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000194 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000195 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000196 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000197 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000198 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000199 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000200 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000201 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000202 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000203 | | | Withheld | | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000204 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000205 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000206 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000207 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000208 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000209 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000210 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000211 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |

Protected Document Subject to Protective Order

| Privilege Log Number | Start Bates | End Bates | Withheld or Redacted | FileExtension | CustodiansDupe | Privilege Type | Author | LastAuthor | All Participants | To | From | CC | BCC | ParentDate | Purpose and Subject of Communicatior |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANSSENBIO-PL-0000212 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000213 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000214 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000215 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000216 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000217 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000218 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000219 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| JANSSENBIO-PL-0000220 | | | Withheld | N/A | Janssen Biotech Inc. | Attorney-Client | | | | | | | | 4/17/2007 | Document providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |