**EXHIBIT 3**

# UNITED STATES DISTRICT COURT
# DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| THE UNITED STATES OF AMERICA, *ex rel.* JULIE LONG, | |
| *Plaintiffs,* | Civil Action No. 16-CV-12182-FDS |
| v. | |
| JANSSEN BIOTECH, INC., | |
| *Defendant.* | |

## DEFENDANT JANSSEN BIOTECH, INC.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFF-RELATOR JULIE LONG'S INTERROGATORY NO. 3, AND AMENDED INTERROGATORY NOS. 8 AND 18

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, and pursuant to the Order of Judge Saylor (ECF No. 320), Defendant Janssen Biotech, Inc. ("Janssen" or "Defendant") hereby submits these supplemental responses and objections to Plaintiff's Interrogatory No. 3, and Amended Interrogatory Nos. 8 and 18, to identify additional information between February 2016 – February 2020.

Janssen's investigation is ongoing, in light of Judge Saylor's order, issued on September 9, 2022, expanding discovery to February 2020 for documents that (1) mention Relator or her specific claims, and (2) concern the termination or phase-out of any of the specific practices or programs that relator Julie Long participated in, or personally observed, while employed by Janssen, or the potential legality or illegality of any such practice or program. Janssen's Supplemental Objections and Responses to Plaintiff's Interrogatories are based on Janssen's current information and belief as a result of reasonable searches and inquiries. Janssen expressly reserves the right to supplement, amend, and/or correct its responses any time in light of any facts, documents, or other information that may subsequently come to light and/or for any other

appropriate reason. No response or partial response contained herein is to be construed as precluding Janssen from further developing or investigating contentions, facts, documents, or any other matter which is the subject of Plaintiff's Interrogatories, or from modifying or supplementing its responses accordingly.

Janssen's Supplemental Objections and Responses are in addition to and do not waive all objections as to competence, authenticity, relevance, materiality, propriety, privilege, admissibility, and any and all other objections and grounds which would or could require or permit the exclusion of any document or statement therein from evidence. All such objections and grounds are reserved and may be interposed at any time prior to or at the time of trial.

Janssen has constrained its Supplemental Objections and Responses to the Interrogatories below to the scope defined by the Court's order on phased discovery dated December 14, 2020 ("Phased Discovery Order"). Janssen reserves the right to make further objections to any of Plaintiff's Interrogatories should the Court-ordered scope of discovery change. By objecting now, Janssen does not waive any future objections that might be applicable.

## <u>GENERAL OBJECTIONS</u>

Janssen makes each of the following general objections, which it incorporates in its responses to each of the Interrogatories:

1.      Janssen objects to the Interrogatories as untimely under the Court's order dated December 18, 2020, which required written discovery requests to be served by January 22, 2021.

2.      Janssen further objects to Plaintiff's Interrogatories as in violation of Local Rule 26.1(c) and the Court's order dated December 18, 2020, both of which limit each party to 25 interrogatories. Plaintiff served 18 enumerated interrogatories on January 19, 2021, which Plaintiff amended per Court order on May 14, 2021; 1 enumerated interrogatory on May 13,

2021; and 14 enumerated interrogatories on May 19, 2021; bringing her total number of interrogatories to 33. When factoring in sub-parts of Plaintiff's Interrogatories and Amended Interrogatories, which per the Federal Rules of Civil Procedure should be counted independently, Plaintiff has served, and Defendant has responded to, at least 74 Interrogatories. Fed. R. Civ. P. 33(a)(1) ("Unless otherwise stipulated or ordered by the court, a party may serve on any other party no more than 25 written interrogatories, *including all discrete subparts*.") (emphasis added); *Security Ins. Co. of Hartford v. Trustmark Ins. Co.*, No. 3:01CV2198 (PCD), 2003 WL 22326563, at *1 (D. Conn. Mar. 7, 2003) ("A subpart is discrete and therefore regarded as a separate interrogatory when it is logically or factually independent of the question posed by the basic interrogatory."); *Myers v. U.S. Paint Co., Div. of Grow Grp.*, 116 F.R.D. 165, 165 (D. Mass. 1987) (The Court can "strike a set of interrogatories in which subparts are utilized merely for the purpose of evading the limit."). When incorporating the subparts to Plaintiff's Definitions and Instructions to her Interrogatories, Plaintiff has served, and Defendant has responded to, over 600 Interrogatories. For ease of reference, Janssen will refer to the interrogatories served by Plaintiff on January 3, 2022, as Plaintiff's Interrogatories 20–22, but Janssen objects that this designation does not accurately reflect the number of Interrogatories served by Plaintiff during the course of this litigation.

3. Janssen's inquiry and research into the subject matter of this litigation, and the items requested and enumerated in the Interrogatories, are ongoing. Janssen intends to conduct further inquiry and investigation. No response or partial response contained herein is to be construed as precluding Janssen from further developing or investigating contentions, facts, documents, or any other matter which is the subject of these Requests, or from modifying or supplementing its responses accordingly.

4.      Janssen objects to the Interrogatories, Definitions, and Instructions to the extent that they seek to impose obligations or requirements on Janssen which are greater than or different from those imposed by the Federal Rules of Civil Procedure and/or any other applicable law, rule, or regulation.

5.      Janssen objects to the Interrogatories to the extent they seek documents or information that are neither relevant to the subject matter of this action nor reasonably calculated to lead to the discovery of admissible evidence.

6.      Janssen objects to the Interrogatories, Definitions, and Instructions, to the extent they are vague, ambiguous, overbroad, or unduly burdensome.

7.      Janssen objects to the Interrogatories to the extent they seek documents or information not within the control of Janssen. Janssen's Responses are based on information reasonably available to it, and Janssen will respond to these Interrogatories only on its own behalf.

8.      Janssen objects to the Interrogatories to the extent they seek documents or information subject to and protected from disclosure by the attorney-client privilege, the attorney work product doctrine, and/or any other applicable privilege or protection. Janssen objects to the Interrogatories to the extent they seek to elicit documents or information subject to and protected by the settlement, offer to settle, compromise, offer to compromise, or mediation confidentiality privileges. No written response or production of documents which contains information, opinions, documents, or facts subject to any privilege or protection, or references to information, opinions, documents, or facts subject to any privilege or protection, is to be construed as a waiver of the attorney-client privilege, the attorney work product doctrine, or any other applicable privilege, protection, or doctrine for any purpose. Janssen reserves the right to recall

4

from discovery any inadvertently produced document that is protected by the attorney-client privilege, the work product immunity, or any other applicable privilege or immunity. If privileged documents are inadvertently produced, Janssen does not waive or intend to waive any privilege pertaining to such documents, or to any other information or documents.

9.      Janssen objects to the Interrogatories to the extent they seek documents that already have been provided to Plaintiff, are publicly available or otherwise equally available to Plaintiff, or would be more appropriately sought from third parties to whom subpoenas or requests could be directed, or through means that are more convenient, more efficient, more practical, less burdensome, or less expensive.

10.     Janssen objects to Plaintiff's Definitions and Instructions to the extent they seek documents or information that would require Janssen to disclose trade secret, proprietary, and/or confidential information, except as provided for in the Protective Order agreed to by the parties.

11.     Janssen objects to the Interrogatories to the extent that they incorporate incorrect assertions of fact or law. Janssen's Responses are not a concession that any incorporated assertions or conclusions of fact or law are correct.

12.     Janssen objects to the Interrogatories to the extent they seek documents or information outside of the scope authorized in the Phased Discovery Order, including to the extent they seek discovery unrelated to support services provided by Plaintiff during her employment as an Area Business Specialist ("ABS") at Janssen to the physician practices specifically alleged in the Second Amended Complaint ("SAC"). *See* 2d Am. Compl. ¶¶ 175–76, 191–93. While Janssen agrees that documents and information beyond the scope authorized by the Court in the Phased Discovery Order may fall within the scope of subsequent discovery, requests for such documents and information are outside of the scope of the Court's guidance for

the narrow initial discovery that was to be the subject of Plaintiff's immediate requests. As such, Janssen objects to each Interrogatory to the extent that it seeks documents or information beyond the scope of the Phased Discovery Order.

13.     Janssen objects to the definitions in Plaintiff's Instruction 3(a), (i), (*l*), (n), (o), (p), (q), (s), (u) and (w) as vague, ambiguous, overbroad, unduly burdensome, not calculated to lead to the discovery of admissible evidence, and beyond the scope authorized in the Phased Discovery Order.

14.     Janssen objects to the definition of "Electronically stored information" or "ESI" in Plaintiff's Instruction 3(k) as overbroad and unduly burdensome. All productions of ESI made by Janssen pursuant to these Interrogatories will be made in accordance with, and subject to the provisions of, the ESI Protocol agreed to by the parties.

15.      Janssen objects to Plaintiff's Definitions and Instructions, including Plaintiff's Instructions 3(i), 3(*l*), 3(w), and 6, to the extent they seek to impose obligations on entities that are distinct from Janssen, including, but not limited to, Janssen's parents, U.S. and non-U.S. subsidiaries, divisions, affiliates, predecessors, successors, agents, partners, limited partners, and independent contractors. By defining Janssen and "Defendant" to include entities that are distinct from Janssen and not parties to this action, Plaintiff improperly conflates Janssen with distinct entities that are third parties. Therefore, Janssen construes "Janssen," "Defendant," "You," and "Your" to refer only to Janssen and its employees. Janssen will respond to the Interrogatories based on a reasonable inquiry of individuals expected to possess the requested information.

16.     Janssen objects to Instruction 12 to the extent it purports to impose requirements beyond those prescribed by Rule 26(b)(5) of the Federal Rules of Civil Procedure. Janssen will

log requested documents withheld from production as required by Rule 26(b)(5) and in accordance with, and subject to the provisions of, the Protective Order agreed to by the parties.

17.     Janssen objects to Instructions 14(b) and 14(c) to the extent they seek information not reasonably available to Janssen from internal employment records as overbroad, unduly burdensome, not calculated to lead to the discovery of admissible evidence, and beyond the scope authorized in the Phased Discovery Order.

18.     Janssen objects to Plaintiff's Interrogatories, Definitions, and Instructions, including Plaintiff's Instruction 8, to the extent they seek information before October 28, 2006 as outside the scope of this phase of discovery under the Phased Discovery Order.

19.     Janssen objects to these Interrogatories to the extent they request information that is "not reasonably accessible because of undue burden or cost" under Fed. R. Civ. P. 26(b)(2)(B), including to the extent they request information that is in archived systems, files, or storage.

## RESPONSES TO INTERROGATORY NO. 3, AND AMENDED INTERROGATORY NOS. 8 AND 18

**INTERROGATORY NO. 3:**

Identify each Employee who reviewed or analyzed the lawfulness of helping physicians open an IOI, including when each Employee performed the review or analysis and the Employee's position at the time of such review or analysis.

**SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 3:**

In addition to the foregoing General Objections, Janssen objects to this Interrogatory, to the extent it seeks information that is not related to support services provided by Plaintiff during her employment as an ABS at Janssen to the physician practices specifically alleged in the SAC, as outside the scope of this phase of discovery under the Phased Discovery Order. Janssen further objects that this Interrogatory is vague, ambiguous, and overbroad in its use of the term

"helping" and "physicians." Janssen further objects to this Interrogatory as overbroad, unduly burdensome, not proportional to the needs of the case, and not reasonably calculated to lead to the discovery of admissible evidence, particularly to the extent that it requests Janssen to "[i]dentify each Employee" who performed reviews or analysis over a 23-year time period of 1998 to the present, as well as the dates and Employee's position at the time of the reviews and analyses. Janssen further objects to this Interrogatory to the extent that it requests information protected by the attorney-client privilege, attorney work product protection, or any other applicable privilege or protection. Janssen further objects to this Interrogatory to the extent it purports to require a response prior to the completion of document production and depositions within this phase of discovery.

Subject to the foregoing general and specific objections, Janssen responds that it did not "help[] physicians open an IOI." Janssen states that its Healthcare Compliance ("HCC") department was involved in establishing rules and standards for ABS engagement with physician practices. Specifically, Janssen's HCC department created, promulgated, and enforced policies for the purpose of ensuring that Janssen's business practices complied with applicable federal, state, and local laws and regulations. The HCC department maintained a regularly updated manual of policies with which all Janssen employees were expected to comply. It held training sessions to provide direction to employees, including those in the sales and marketing departments, on the relevant policies. Tom Cornely (HCC Officer, Immunology, April 2013– 2016) served as an HCC officer supporting the Immunology franchise during the time period when Janssen ABSs provided medical education and patient support services to rheumatology and gastroenterology physician practices. Additional HCC members who reviewed the medical education and patient support services at issue include Michael Schoeck (Director, HCC and

Privacy, October 2002–August 2008, Director, HCC, August 2008–December 2010), John

"Chip" Franz (HCC Officer, October 2010–August 2014), Angela Wood (HCC Officer,

November 2010–June 2014), Gina Giordano (HCC Officer, June 2009–October 2015), and

Roger Kung (HCC Officer, 2011–2012).

Janssen has produced relevant and responsive HCC policies and training presentations,

including policies related to Entertainment and Business Meals, the promotion of FDA-

Regulated Products, and Consulting and Product-Related Items and Services Provided to

Customers. Janssen has produced versions of these policies dating back to the early 2000s.

| JANSSENBIO-011-00008078 | JANSSENBIO-011-00008347 | JANSSENBIO-013-00010691 |
|---|---|---|
| JANSSENBIO-013-00014696 | JANSSENBIO-013-00015412 | JANSSENBIO-013-00019244 |
| JANSSENBIO-018-00000001 | JANSSENBIO-018-00000002 | JANSSENBIO-018-00000021 |
| JANSSENBIO-018-00000034 | JANSSENBIO-018-00000044 | JANSSENBIO-018-00000059 |
| JANSSENBIO-018-00000067 | JANSSENBIO-018-00000075 | JANSSENBIO-018-00000080 |
| JANSSENBIO-018-00000095 | JANSSENBIO-018-00000099 | JANSSENBIO-018-00000112 |
| JANSSENBIO-018-00000120 | JANSSENBIO-018-00000128 | JANSSENBIO-018-00000139 |
| JANSSENBIO-018-00000147 | JANSSENBIO-018-00000161 | JANSSENBIO-018-00000173 |
| JANSSENBIO-018-00000183 | JANSSENBIO-018-00000191 | JANSSENBIO-018-00000202 |
| JANSSENBIO-018-00000210 | JANSSENBIO-018-00000217 | JANSSENBIO-018-00000230 |
| JANSSENBIO-018-00000236 | JANSSENBIO-018-00000240 | JANSSENBIO-018-00000245 |
| JANSSENBIO-018-00000249 | JANSSENBIO-018-00000260 | JANSSENBIO-018-00000268 |
| JANSSENBIO-018-00000276 | JANSSENBIO-018-00000287 | JANSSENBIO-018-00000295 |
| JANSSENBIO-018-00000309 | JANSSENBIO-018-00000314 | JANSSENBIO-018-00000326 |
| JANSSENBIO-018-00000336 | JANSSENBIO-018-00000351 | JANSSENBIO-018-00000359 |
| JANSSENBIO-018-00000370 | JANSSENBIO-018-00000378 | JANSSENBIO-018-00000385 |
| JANSSENBIO-018-00000398 | JANSSENBIO-018-00000404 | JANSSENBIO-018-00000408 |
| JANSSENBIO-018-00000414 | JANSSENBIO-018-00000425 | JANSSENBIO-018-00000433 |
| JANSSENBIO-018-00000441 | JANSSENBIO-018-00000452 | JANSSENBIO-018-00000460 |
| JANSSENBIO-018-00000474 | JANSSENBIO-018-00000484 | JANSSENBIO-018-00000499 |
| JANSSENBIO-018-00000508 | JANSSENBIO-018-00000520 | JANSSENBIO-018-00000528 |
| JANSSENBIO-018-00000535 | JANSSENBIO-018-00000549 | JANSSENBIO-018-00000555 |
| JANSSENBIO-018-00000559 | JANSSENBIO-018-00000565 | JANSSENBIO-018-00000566 |
| JANSSENBIO-018-00000569 | JANSSENBIO-018-00000580 | JANSSENBIO-018-00000588 |
| JANSSENBIO-018-00000596 | JANSSENBIO-018-00000610 | JANSSENBIO-018-00000621 |
| JANSSENBIO-018-00000629 | JANSSENBIO-018-00000641 | JANSSENBIO-018-00000646 |
| JANSSENBIO-018-00000650 | JANSSENBIO-018-00000660 | JANSSENBIO-018-00000675 |
| JANSSENBIO-018-00000684 | JANSSENBIO-018-00000696 | JANSSENBIO-018-00000704 |
| JANSSENBIO-018-00000711 | JANSSENBIO-018-00000725 | JANSSENBIO-018-00000731 |

| | | |
|---|---|---|
| JANSSENBIO-018-00000735 | JANSSENBIO-018-00000741 | JANSSENBIO-018-00000742 |
| JANSSENBIO-018-00000745 | JANSSENBIO-018-00000753 | JANSSENBIO-018-00000761 |
| JANSSENBIO-018-00000775 | JANSSENBIO-018-00000786 | JANSSENBIO-018-00000794 |
| JANSSENBIO-018-00000806 | JANSSENBIO-018-00000810 | JANSSENBIO-018-00000812 |
| JANSSENBIO-018-00000816 | JANSSENBIO-018-00000818 | JANSSENBIO-018-00000821 |
| JANSSENBIO-018-00000822 | JANSSENBIO-018-00000826 | JANSSENBIO-018-00000828 |
| JANSSENBIO-018-00000832 | JANSSENBIO-018-00000834 | JANSSENBIO-018-00000837 |
| JANSSENBIO-018-00000838 | JANSSENBIO-018-00000839 | JANSSENBIO-018-00000852 |
| JANSSENBIO-018-00000853 | JANSSENBIO-018-00000866 | JANSSENBIO-018-00000871 |
| JANSSENBIO-018-00000873 | JANSSENBIO-018-00000878 | JANSSENBIO-018-00000880 |
| JANSSENBIO-018-00000884 | JANSSENBIO-018-00000888 | JANSSENBIO-018-00000904 |
| JANSSENBIO-018-00000908 | JANSSENBIO-018-00000912 | JANSSENBIO-018-00000928 |
| JANSSENBIO-018-00000936 | JANSSENBIO-018-00000941 | JANSSENBIO-018-00000957 |
| JANSSENBIO-018-00000963 | JANSSENBIO-018-00000977 | JANSSENBIO-018-00000997 |
| JANSSENBIO-018-00001010 | JANSSENBIO-018-00001021 | JANSSENBIO-018-00001029 |
| JANSSENBIO-018-00001037 | JANSSENBIO-018-00001050 | JANSSENBIO-018-00001055 |
| JANSSENBIO-018-00001071 | JANSSENBIO-018-00001077 | JANSSENBIO-018-00001091 |
| JANSSENBIO-018-00001104 | JANSSENBIO-018-00001115 | JANSSENBIO-018-00001123 |
| JANSSENBIO-018-00001125 | JANSSENBIO-018-00001127 | JANSSENBIO-018-00001129 |
| JANSSENBIO-018-00001150 | JANSSENBIO-018-00001156 | JANSSENBIO-018-00001251 |
| JANSSENBIO-031-00016316 | JANSSENBIO-031-00016333 | JANSSENBIO-031-00016342 |
| JANSSENBIO-031-00016356 | JANSSENBIO-031-00016371 | JANSSENBIO-031-00016402 |
| JANSSENBIO-031-00016378 | JANSSENBIO-031-00016386 | JANSSENBIO-031-00016453 |
| JANSSENBIO-031-00016404 | JANSSENBIO-031-00016416 | JANSSENBIO-031-00016545 |
| JANSSENBIO-031-00016491 | JANSSENBIO-031-00016492 | JANSSENBIO-031-00016548 |
| JANSSENBIO-031-00016546 | JANSSENBIO-031-00016547 | JANSSENBIO-037-00000270 |
| JANSSENBIO-037-00000003 | JANSSENBIO-037-00000125 | JANSSENBIO-037-00000312 |
| JANSSENBIO-037-00000304 | JANSSENBIO-037-00000307 | JANSSENBIO-037-00000333 |
| JANSSENBIO-037-00000318 | JANSSENBIO-037-00000327 | JANSSENBIO-037-00000799 |
| JANSSENBIO-037-00000335 | JANSSENBIO-037-00000339 | JANSSENBIO-037-00001006 |
| JANSSENBIO-037-00000641 | JANSSENBIO-037-00000348 | JANSSENBIO-037-00001046 |
| JANSSENBIO-037-00000844 | JANSSENBIO-037-00000791 | JANSSENBIO-037-00001075 |
| JANSSENBIO-037-00001010 | JANSSENBIO-037-00001028 | JANSSENBIO-037-00001100 |
| JANSSENBIO-037-00001051 | JANSSENBIO-037-00001071 | JANSSENBIO-037-00001133 |
| JANSSENBIO-037-00001085 | JANSSENBIO-037-00001090 | JANSSENBIO-037-00001153 |
| JANSSENBIO-037-00001104 | JANSSENBIO-037-00001117 | JANSSENBIO-037-00001186 |
| JANSSENBIO-037-00001140 | JANSSENBIO-037-00001147 | JANSSENBIO-037-00001249 |
| JANSSENBIO-037-00001157 | JANSSENBIO-037-00001169 | JANSSENBIO-037-00001325 |
| JANSSENBIO-037-00001210 | JANSSENBIO-037-00001234 | JANSSENBIO-037-00001340 |
| JANSSENBIO-037-00001252 | JANSSENBIO-037-00001295 | JANSSENBIO-037-00001361 |
| JANSSENBIO-037-00001332 | JANSSENBIO-037-00001335 | JANSSENBIO-011-00007708 |
| JANSSENBIO-037-00001348 | JANSSENBIO-037-00001358 | JANSSENBIO-008-00002497 |

Janssen further responds that the Promotional Review Committee ("PRC"), or its equivalent, reviewed each program challenged by Relator to ensure compliance with relevant applicable law. The PRC was responsible for evaluating all proposed promotional materials to ensure that promotional activity complied with both HCC policies and with relevant federal, state, and local laws and regulations, including the False Claims Act. Janssen has produced Standard Operating Procedures for the PRC, which outline the roles of various committee members and the processes underlying the committee's review.

| | | |
|---|---|---|
| JANSSENBIO-018-00001325 | JANSSENBIO-018-00001266 | JANSSENBIO-018-00001277 |
| JANSSENBIO-018-00001260 | JANSSENBIO-018-00001292 | JANSSENBIO-018-00001305 |
| JANSSENBIO-018-00001284 | JANSSENBIO-018-00001322 | |

The PRC included members from various Janssen departments, including HCC Regulatory, HCC Privacy, Legal, and Medical. Membership on the PRC rotated on a frequent basis, and specific individuals who sat on the PRC, with respect to the medical education and patient support programs at issue, are listed on the PRC forms produced in this litigation.

| | | |
|---|---|---|
| JANSSENBIO-017-00023938 | JANSSENBIO-017-00023983 | JANSSENBIO-017-00024029 |
| JANSSENBIO-017-00024028 | JANSSENBIO-017-00024209 | JANSSENBIO-017-00045687 |
| JANSSENBIO-017-00022080 | JANSSENBIO-017-00025415 | JANSSENBIO-017-00032935 |
| JANSSENBIO-017-00034424 | JANSSENBIO-017-00034302 | JANSSENBIO-017-00046154 |
| JANSSENBIO-017-00046183 | JANSSENBIO-017-00046233 | JANSSENBIO-017-00046282 |
| JANSSENBIO-017-00046300 | JANSSENBIO-017-00046320 | JANSSENBIO-017-00046341 |
| JANSSENBIO-017-00046368 | JANSSENBIO-017-00053659 | JANSSENBIO-017-00065247 |
| JANSSENBIO-017-00014092 | JANSSENBIO-017-00014461 | JANSSENBIO-017-00050760 |
| JANSSENBIO-017-00051280 | JANSSENBIO-017-00025077 | JANSSENBIO-017-00025025 |
| JANSSENBIO-017-00030065 | JANSSENBIO-017-00030059 | JANSSENBIO-017-00033923 |
| JANSSENBIO-017-00033714 | JANSSENBIO-017-00014652 | JANSSENBIO-017-00014625 |
| JANSSENBIO-017-00014583 | JANSSENBIO-017-00014605 | JANSSENBIO-017-00014558 |
| JANSSENBIO-017-00014505 | JANSSENBIO-017-00028314 | JANSSENBIO-017-00028362 |
| JANSSENBIO-017-00039859 | JANSSENBIO-017-00039778 | JANSSENBIO-017-00039896 |
| JANSSENBIO-017-00039875 | JANSSENBIO-017-00039938 | JANSSENBIO-017-00039914 |
| JANSSENBIO-017-00028269 | JANSSENBIO-017-00028418 | JANSSENBIO-017-00064955 |
| JANSSENBIO-017-00065137 | JANSSENBIO-017-00053230 | JANSSENBIO-017-00053653 |
| JANSSENBIO-017-00048186 | JANSSENBIO-017-00048283 | JANSSENBIO-017-00048317 |
| JANSSENBIO-017-00026947 | JANSSENBIO-017-00016162 | JANSSENBIO-017-00016140 |

| | | |
|---|---|---|
| JANSSENBIO-017-00059669 | JANSSENBIO-017-00060154 | JANSSENBIO-017-00063131 |
| JANSSENBIO-017-00063531 | JANSSENBIO-017-00022414 | JANSSENBIO-017-00022415 |
| JANSSENBIO-017-00022353 | JANSSENBIO-017-00022459 | JANSSENBIO-017-00022427 |
| JANSSENBIO-017-00026870 | JANSSENBIO-017-00026859 | JANSSENBIO-017-00026228 |
| JANSSENBIO-017-00028971 | JANSSENBIO-017-00028682 | JANSSENBIO-017-00026892 |
| JANSSENBIO-017-00026880 | JANSSENBIO-017-00039554 | JANSSENBIO-017-00039481 |
| JANSSENBIO-017-00039722 | JANSSENBIO-017-00039710 | JANSSENBIO-017-00044681 |
| JANSSENBIO-017-00044363 | JANSSENBIO-017-00044692 | JANSSENBIO-017-00034875 |
| JANSSENBIO-017-00034510 | JANSSENBIO-017-00046974 | JANSSENBIO-017-00046942 |
| JANSSENBIO-017-00047007 | JANSSENBIO-017-00046989 | JANSSENBIO-017-00047040 |
| JANSSENBIO-017-00047022 | JANSSENBIO-021-00002827 | JANSSENBIO-017-00022750 |
| JANSSENBIO-017-00022575 | JANSSENBIO-017-00045200 | JANSSENBIO-017-00044880 |
| JANSSENBIO-017-00030031 | JANSSENBIO-017-00023276 | JANSSENBIO-017-00023154 |
| JANSSENBIO-017-00051846 | JANSSENBIO-017-00052068 | JANSSENBIO-017-00052078 |
| JANSSENBIO-017-00052094 | JANSSENBIO-017-00052113 | JANSSENBIO-020-00003296 |
| JANSSENBIO-020-00003485 | JANSSENBIO-017-00021023 | JANSSENBIO-017-00021372 |
| JANSSENBIO-017-00032825 | JANSSENBIO-017-00031647 | JANSSENBIO-017-00036626 |
| JANSSENBIO-017-00035897 | JANSSENBIO-017-00025562 | JANSSENBIO-017-00027177 |
| JANSSENBIO-017-00027061 | JANSSENBIO-017-00015977 | JANSSENBIO-017-00015803 |
| JANSSENBIO-017-00040227 | JANSSENBIO-017-00040033 | JANSSENBIO-017-00047768 |
| JANSSENBIO-017-00047662 | JANSSENBIO-017-00047844 | JANSSENBIO-017-00047961 |
| JANSSENBIO-017-00035354 | JANSSENBIO-017-00035367 | JANSSENBIO-017-00035386 |
| JANSSENBIO-017-00035409 | JANSSENBIO-017-00035247 | JANSSENBIO-017-00035220 |
| JANSSENBIO-017-00035345 | JANSSENBIO-017-00035333 | JANSSENBIO-017-00035322 |
| JANSSENBIO-017-00035295 | JANSSENBIO-017-00045741 | JANSSENBIO-017-00045751 |
| JANSSENBIO-017-00045787 | JANSSENBIO-021-00002241 | JANSSENBIO-021-00002248 |
| JANSSENBIO-021-00002266 | JANSSENBIO-021-00002273 | JANSSENBIO-021-00002283 |
| JANSSENBIO-021-00002351 | JANSSENBIO-021-00002474 | JANSSENBIO-021-00002564 |
| JANSSENBIO-021-00002741 | JANSSENBIO-021-00003077 | JANSSENBIO-021-00003338 |
| JANSSENBIO-021-00003600 | JANSSENBIO-021-00003743 | JANSSENBIO-021-00003831 |
| JANSSENBIO-021-00003962 | JANSSENBIO-030-00005366 | JANSSENBIO-031-00006684 |
| JANSSENBIO-032-00000959 | JANSSENBIO-032-00000962 | JANSSENBIO-031-00005015 |
| JANSSENBIO-032-00000716 | JANSSENBIO-031-00005125 | JANSSENBIO-030-00003829 |
| JANSSENBIO-030-00007626 | JANSSENBIO-030-00006482 | JANSSENBIO-030-00006487 |
| JANSSENBIO-031-00005015 | JANSSENBIO-032-00000716 | JANSSENBIO-031-00005125 |
| JANSSENBIO-030-00003829 | JANSSENBIO-030-00007626 | JANSSENBIO-030-00006482 |
| JANSSENBIO-030-00006487 | JANSSENBIO-031-00002904 | JANSSENBIO-031-00013884 |
| JANSSENBIO-031-00013889 | JANSSENBIO-031-00013897 | JANSSENBIO-030-00004786 |
| JANSSENBIO-030-00004793 | JANSSENBIO-030-00004813 | JANSSENBIO-030-00004819 |
| JANSSENBIO-031-00012555 | JANSSENBIO-031-00008715 | JANSSENBIO-031-00011492 |
| JANSSENBIO-030-00009504 | JANSSENBIO-031-00002531 | JANSSENBIO-031-00002758 |
| JANSSENBIO-032-00000828 | JANSSENBIO-030-00005342 | JANSSENBIO-030-00005346 |
| JANSSENBIO-031-00004950 | JANSSENBIO-032-00000712 | JANSSENBIO-030-00003722 |
| JANSSENBIO-030-00003688 | JANSSENBIO-031-00005361 | JANSSENBIO-030-00004009 |

| | | |
|---|---|---|
| JANSSENBIO-030-00004013 | JANSSENBIO-030-00004106 | JANSSENBIO-030-00004057 |
| JANSSENBIO-031-00015265 | JANSSENBIO-031-00000954 | JANSSENBIO-030-00000741 |
| JANSSENBIO-030-00000788 | JANSSENBIO-032-00000766 | JANSSENBIO-031-00006658 |
| JANSSENBIO-031-00002451 | JANSSENBIO-031-00002452 | JANSSENBIO-031-00002399 |
| JANSSENBIO-031-00002293 | JANSSENBIO-031-00002397 | JANSSENBIO-031-00002297 |
| JANSSENBIO-031-00005505 | JANSSENBIO-030-00004094 | JANSSENBIO-031-00005501 |
| JANSSENBIO-030-00004100 | JANSSENBIO-030-00004101 | JANSSENBIO-031-00007275 |
| JANSSENBIO-030-00005994 | JANSSENBIO-030-00005999 | JANSSENBIO-030-00006012 |
| JANSSENBIO-030-00009859 | JANSSENBIO-031-00011737 | JANSSENBIO-030-00009830 |
| JANSSENBIO-031-00003254 | JANSSENBIO-031-00003250 | JANSSENBIO-032-00000386 |
| JANSSENBIO-032-00000374 | JANSSENBIO-032-00000420 | JANSSENBIO-030-00002653 |
| JANSSENBIO-031-00012670 | JANSSENBIO-031-00012896 | JANSSENBIO-031-00012664 |
| JANSSENBIO-031-00012665 | JANSSENBIO-031-00012666 | JANSSENBIO-031-00012667 |
| JANSSENBIO-031-00012668 | JANSSENBIO-030-00001814 | JANSSENBIO-031-00001863 |
| JANSSENBIO-031-00001880 | JANSSENBIO-030-00001810 | JANSSENBIO-030-00000991 |
| JANSSENBIO-030-00000995 | JANSSENBIO-032-00000865 | JANSSENBIO-030-00005352 |
| JANSSENBIO-031-00006668 | JANSSENBIO-031-00001644 | JANSSENBIO-031-00001636 |
| JANSSENBIO-031-00001640 | JANSSENBIO-030-00001521 | JANSSENBIO-030-00001662 |
| JANSSENBIO-030-00003133 | JANSSENBIO-030-00003541 | JANSSENBIO-031-00005611 |
| JANSSENBIO-031-00005607 | JANSSENBIO-030-00004154 | JANSSENBIO-030-00004155 |
| JANSSENBIO-030-00005842 | JANSSENBIO-030-00005726 | JANSSENBIO-030-00005765 |
| JANSSENBIO-031-00006495 | JANSSENBIO-031-00006188 | JANSSENBIO-030-00004911 |
| JANSSENBIO-031-00006189 | JANSSENBIO-031-00006190 | |

In addition to legal personnel who served on the PRC over the years—which included Freddy Jimenez (September 1999–January 2016), Kathleen Hamill (Assistant General Counsel, April 2000–present), Chris Guiton (Assistant General Counsel, July 2007–present), and John Vaughan (Senior Counsel, 2007–June 2012)—Deidre Meehan (Assistant General Counsel, Regulatory, August 2007–December 2020) and Daryl Todd (Assistant General Counsel, April 2010–present) provided privileged legal advice concerning medical education and patient support services provided by ABSs.

**AMENDED INTERROGATORY NO. 8:**

Identify the Employees (excluding Area Business Specialists and Regional Business Managers) who are or were responsible for reviewing or analyzing the lawfulness of providing

the Infusion Services Review (also known as "IBiz," "Infusion Business Review," "Managing Biologics in the Physician Office," "MBPO," "Account Review," and "Business Review") presentation, program, or consultative session to IOI Accounts (including the Phase 1 Accounts), including when each Employee performed the review or analysis and the Employee's position at the time of such review or analysis.

**SUPPLEMENTAL RESPONSE TO AMENDED INTERROGATORY NO. 8:**

In addition to the foregoing General Objections, Janssen objects to this Interrogatory, to the extent it seeks information that is not related to support services provided by Plaintiff during her employment as an ABS at Janssen to the physician practices specifically alleged in the SAC, as outside the scope of this phase of discovery under the Phased Discovery Order. Janssen further objects that this Interrogatory is vague, ambiguous, and overbroad in its use of the terms "Infusion Services Review," "presentation," "program," "consultative session," and "IOI Accounts." Janssen further objects to this Interrogatory as overbroad, unduly burdensome, not proportional to the needs of the case, and not reasonably calculated to lead to the discovery of admissible evidence, particularly to the extent that it requests Janssen to identify each Employee other than ABSs and Regional Business Managers ("RBMs") who had authority over reviews or analyses over a 23-year time period of 1998 to the present, as well as the dates and Employee's position at the time of the reviews and analyses. Janssen further objects to this Interrogatory to the extent it purports to require a response prior to the completion of document production and depositions within this phase of discovery.

Subject to the foregoing general and specific objections, Janssen responds that its Healthcare Compliance ("HCC") department was involved in establishing recommended practices and standards for ABS engagement with physician practices. Specifically, Janssen's

HCC department created, promulgated, and enforced policies for the purpose of ensuring that Janssen's business practices complied with applicable federal, state, and local laws and regulations. The HCC department maintained a regularly updated manual of policies with which all Janssen employees were expected to comply. It held training sessions to provide direction to employees, including those in the sales and marketing departments, on the relevant policies. Tom Cornely (HCC Officer, Immunology, April 2013–2016) served as an HCC officer supporting the Immunology franchise during the time period when Janssen ABSs provided medical education and patient support services to rheumatology and gastroenterology physician practices. Additional HCC members that reviewed the medical education and patient support services at issue include Michael Schoeck (Director, HCC and Privacy, October 2002–August 2008, Director, HCC, August 2008–December 2010), John "Chip" Franz (HCC Officer, October 2010–August 2014), Angela Wood (HCC Officer, November 2010–June 2014), Gina Giordano (HCC Officer, June 2009–October 2015), and Roger Kung (HCC Officer, 2011–2012).

Janssen has produced relevant and responsive HCC policies and training presentations, including policies related to Entertainment and Business Meals, the promotion of FDA-Regulated Products, and Consulting and Product-Related Items and Services Provided to Customers. Janssen has produced versions of these policies dating back to the early 2000s.

| JANSSENBIO-011-00008078 | JANSSENBIO-011-00008347 | JANSSENBIO-013-00010691 |
| JANSSENBIO-013-00014696 | JANSSENBIO-013-00015412 | JANSSENBIO-013-00019244 |
| JANSSENBIO-018-00000001 | JANSSENBIO-018-00000002 | JANSSENBIO-018-00000021 |
| JANSSENBIO-018-00000034 | JANSSENBIO-018-00000044 | JANSSENBIO-018-00000059 |
| JANSSENBIO-018-00000067 | JANSSENBIO-018-00000075 | JANSSENBIO-018-00000080 |
| JANSSENBIO-018-00000095 | JANSSENBIO-018-00000099 | JANSSENBIO-018-00000112 |
| JANSSENBIO-018-00000120 | JANSSENBIO-018-00000128 | JANSSENBIO-018-00000139 |
| JANSSENBIO-018-00000147 | JANSSENBIO-018-00000161 | JANSSENBIO-018-00000173 |
| JANSSENBIO-018-00000183 | JANSSENBIO-018-00000191 | JANSSENBIO-018-00000202 |
| JANSSENBIO-018-00000210 | JANSSENBIO-018-00000217 | JANSSENBIO-018-00000230 |
| JANSSENBIO-018-00000236 | JANSSENBIO-018-00000240 | JANSSENBIO-018-00000245 |
| JANSSENBIO-018-00000249 | JANSSENBIO-018-00000260 | JANSSENBIO-018-00000268 |

| | | |
|---|---|---|
| JANSSENBIO-018-00000276 | JANSSENBIO-018-00000287 | JANSSENBIO-018-00000295 |
| JANSSENBIO-018-00000309 | JANSSENBIO-018-00000314 | JANSSENBIO-018-00000326 |
| JANSSENBIO-018-00000336 | JANSSENBIO-018-00000351 | JANSSENBIO-018-00000359 |
| JANSSENBIO-018-00000370 | JANSSENBIO-018-00000378 | JANSSENBIO-018-00000385 |
| JANSSENBIO-018-00000398 | JANSSENBIO-018-00000404 | JANSSENBIO-018-00000408 |
| JANSSENBIO-018-00000414 | JANSSENBIO-018-00000425 | JANSSENBIO-018-00000433 |
| JANSSENBIO-018-00000441 | JANSSENBIO-018-00000452 | JANSSENBIO-018-00000460 |
| JANSSENBIO-018-00000474 | JANSSENBIO-018-00000484 | JANSSENBIO-018-00000499 |
| JANSSENBIO-018-00000508 | JANSSENBIO-018-00000520 | JANSSENBIO-018-00000528 |
| JANSSENBIO-018-00000535 | JANSSENBIO-018-00000549 | JANSSENBIO-018-00000555 |
| JANSSENBIO-018-00000559 | JANSSENBIO-018-00000565 | JANSSENBIO-018-00000566 |
| JANSSENBIO-018-00000569 | JANSSENBIO-018-00000580 | JANSSENBIO-018-00000588 |
| JANSSENBIO-018-00000596 | JANSSENBIO-018-00000610 | JANSSENBIO-018-00000621 |
| JANSSENBIO-018-00000629 | JANSSENBIO-018-00000641 | JANSSENBIO-018-00000646 |
| JANSSENBIO-018-00000650 | JANSSENBIO-018-00000660 | JANSSENBIO-018-00000675 |
| JANSSENBIO-018-00000684 | JANSSENBIO-018-00000696 | JANSSENBIO-018-00000704 |
| JANSSENBIO-018-00000711 | JANSSENBIO-018-00000725 | JANSSENBIO-018-00000731 |
| JANSSENBIO-018-00000735 | JANSSENBIO-018-00000741 | JANSSENBIO-018-00000742 |
| JANSSENBIO-018-00000745 | JANSSENBIO-018-00000753 | JANSSENBIO-018-00000761 |
| JANSSENBIO-018-00000775 | JANSSENBIO-018-00000786 | JANSSENBIO-018-00000794 |
| JANSSENBIO-018-00000806 | JANSSENBIO-018-00000810 | JANSSENBIO-018-00000812 |
| JANSSENBIO-018-00000816 | JANSSENBIO-018-00000818 | JANSSENBIO-018-00000821 |
| JANSSENBIO-018-00000822 | JANSSENBIO-018-00000826 | JANSSENBIO-018-00000828 |
| JANSSENBIO-018-00000832 | JANSSENBIO-018-00000834 | JANSSENBIO-018-00000837 |
| JANSSENBIO-018-00000838 | JANSSENBIO-018-00000839 | JANSSENBIO-018-00000852 |
| JANSSENBIO-018-00000853 | JANSSENBIO-018-00000866 | JANSSENBIO-018-00000871 |
| JANSSENBIO-018-00000873 | JANSSENBIO-018-00000878 | JANSSENBIO-018-00000880 |
| JANSSENBIO-018-00000884 | JANSSENBIO-018-00000888 | JANSSENBIO-018-00000904 |
| JANSSENBIO-018-00000908 | JANSSENBIO-018-00000912 | JANSSENBIO-018-00000928 |
| JANSSENBIO-018-00000936 | JANSSENBIO-018-00000941 | JANSSENBIO-018-00000957 |
| JANSSENBIO-018-00000963 | JANSSENBIO-018-00000977 | JANSSENBIO-018-00000997 |
| JANSSENBIO-018-00001010 | JANSSENBIO-018-00001021 | JANSSENBIO-018-00001029 |
| JANSSENBIO-018-00001037 | JANSSENBIO-018-00001050 | JANSSENBIO-018-00001055 |
| JANSSENBIO-018-00001071 | JANSSENBIO-018-00001077 | JANSSENBIO-018-00001091 |
| JANSSENBIO-018-00001104 | JANSSENBIO-018-00001115 | JANSSENBIO-018-00001123 |
| JANSSENBIO-018-00001125 | JANSSENBIO-018-00001127 | JANSSENBIO-018-00001129 |
| JANSSENBIO-018-00001150 | JANSSENBIO-018-00001156 | JANSSENBIO-018-00001251 |
| JANSSENBIO-031-00016316 | JANSSENBIO-031-00016333 | JANSSENBIO-031-00016342 |
| JANSSENBIO-031-00016356 | JANSSENBIO-031-00016371 | JANSSENBIO-031-00016402 |
| JANSSENBIO-031-00016378 | JANSSENBIO-031-00016386 | JANSSENBIO-031-00016453 |
| JANSSENBIO-031-00016404 | JANSSENBIO-031-00016416 | JANSSENBIO-031-00016545 |
| JANSSENBIO-031-00016491 | JANSSENBIO-031-00016492 | JANSSENBIO-031-00016548 |
| JANSSENBIO-031-00016546 | JANSSENBIO-031-00016547 | JANSSENBIO-037-00000270 |
| JANSSENBIO-037-00000003 | JANSSENBIO-037-00000125 | JANSSENBIO-037-00000312 |

| | | |
|---|---|---|
| JANSSENBIO-037-00000304 | JANSSENBIO-037-00000307 | JANSSENBIO-037-00000333 |
| JANSSENBIO-037-00000318 | JANSSENBIO-037-00000327 | JANSSENBIO-037-00000799 |
| JANSSENBIO-037-00000335 | JANSSENBIO-037-00000339 | JANSSENBIO-037-00001006 |
| JANSSENBIO-037-00000641 | JANSSENBIO-037-00000348 | JANSSENBIO-037-00001046 |
| JANSSENBIO-037-00000844 | JANSSENBIO-037-00000791 | JANSSENBIO-037-00001075 |
| JANSSENBIO-037-00001010 | JANSSENBIO-037-00001028 | JANSSENBIO-037-00001100 |
| JANSSENBIO-037-00001051 | JANSSENBIO-037-00001071 | JANSSENBIO-037-00001133 |
| JANSSENBIO-037-00001085 | JANSSENBIO-037-00001090 | JANSSENBIO-037-00001153 |
| JANSSENBIO-037-00001104 | JANSSENBIO-037-00001117 | JANSSENBIO-037-00001186 |
| JANSSENBIO-037-00001140 | JANSSENBIO-037-00001147 | JANSSENBIO-037-00001249 |
| JANSSENBIO-037-00001157 | JANSSENBIO-037-00001169 | JANSSENBIO-037-00001325 |
| JANSSENBIO-037-00001210 | JANSSENBIO-037-00001234 | JANSSENBIO-037-00001340 |
| JANSSENBIO-037-00001252 | JANSSENBIO-037-00001295 | JANSSENBIO-037-00001361 |
| JANSSENBIO-037-00001332 | JANSSENBIO-037-00001335 | JANSSENBIO-011-00007708 |
| JANSSENBIO-037-00001348 | JANSSENBIO-037-00001358 | JANSSENBIO-008-00002497 |

Janssen further responds that the Promotional Review Committee ("PRC"), or its equivalent, reviewed each program challenged by Relator to ensure compliance with relevant applicable law. The PRC was responsible for evaluating all proposed promotional materials to ensure that promotional activity complied with both HCC policies and with relevant federal, state, and local laws and regulations, including the False Claims Act. Janssen has produced Standard Operating Procedures for the PRC, which outline the roles of various committee members and the processes underlying the committee's review.

| | | |
|---|---|---|
| JANSSENBIO-018-00001325 | JANSSENBIO-018-00001266 | JANSSENBIO-018-00001277 |
| JANSSENBIO-018-00001260 | JANSSENBIO-018-00001292 | JANSSENBIO-018-00001305 |
| JANSSENBIO-018-00001284 | JANSSENBIO-018-00001322 | |

The PRC included members from various Janssen departments, including HCC Regulatory, HCC Privacy, Legal, and Medical. Membership on the PRC rotated on a frequent basis, and specific individuals who sat on the PRC, with respect to the medical education and patient support programs at issue, are listed on the PRC forms produced in this litigation.

| | | |
|---|---|---|
| JANSSENBIO-017-00023938 | JANSSENBIO-017-00023983 | JANSSENBIO-017-00024029 |
| JANSSENBIO-017-00024028 | JANSSENBIO-017-00024209 | JANSSENBIO-017-00045687 |
| JANSSENBIO-017-00022080 | JANSSENBIO-017-00025415 | JANSSENBIO-017-00032935 |

17

| | | |
|---|---|---|
| JANSSENBIO-017-00034424 | JANSSENBIO-017-00034302 | JANSSENBIO-017-00046154 |
| JANSSENBIO-017-00046183 | JANSSENBIO-017-00046233 | JANSSENBIO-017-00046282 |
| JANSSENBIO-017-00046300 | JANSSENBIO-017-00046320 | JANSSENBIO-017-00046341 |
| JANSSENBIO-017-00046368 | JANSSENBIO-017-00053659 | JANSSENBIO-017-00065247 |
| JANSSENBIO-017-00014092 | JANSSENBIO-017-00014461 | JANSSENBIO-017-00050760 |
| JANSSENBIO-017-00051280 | JANSSENBIO-017-00025077 | JANSSENBIO-017-00025025 |
| JANSSENBIO-017-00030065 | JANSSENBIO-017-00030059 | JANSSENBIO-017-00033923 |
| JANSSENBIO-017-00033714 | JANSSENBIO-017-00014652 | JANSSENBIO-017-00014625 |
| JANSSENBIO-017-00014583 | JANSSENBIO-017-00014605 | JANSSENBIO-017-00014558 |
| JANSSENBIO-017-00014505 | JANSSENBIO-017-00028314 | JANSSENBIO-017-00028362 |
| JANSSENBIO-017-00039859 | JANSSENBIO-017-00039778 | JANSSENBIO-017-00039896 |
| JANSSENBIO-017-00039875 | JANSSENBIO-017-00039938 | JANSSENBIO-017-00039914 |
| JANSSENBIO-017-00028269 | JANSSENBIO-017-00028418 | JANSSENBIO-017-00064955 |
| JANSSENBIO-017-00065137 | JANSSENBIO-017-00053230 | JANSSENBIO-017-00053653 |
| JANSSENBIO-017-00048186 | JANSSENBIO-017-00048283 | JANSSENBIO-017-00048317 |
| JANSSENBIO-017-00026947 | JANSSENBIO-017-00016162 | JANSSENBIO-017-00016140 |
| JANSSENBIO-017-00059669 | JANSSENBIO-017-00060154 | JANSSENBIO-017-00063131 |
| JANSSENBIO-017-00063531 | JANSSENBIO-017-00022414 | JANSSENBIO-017-00022415 |
| JANSSENBIO-017-00022353 | JANSSENBIO-017-00022459 | JANSSENBIO-017-00022427 |
| JANSSENBIO-017-00026870 | JANSSENBIO-017-00026859 | JANSSENBIO-017-00026228 |
| JANSSENBIO-017-00028971 | JANSSENBIO-017-00028682 | JANSSENBIO-017-00026892 |
| JANSSENBIO-017-00026880 | JANSSENBIO-017-00039554 | JANSSENBIO-017-00039481 |
| JANSSENBIO-017-00039722 | JANSSENBIO-017-00039710 | JANSSENBIO-017-00044681 |
| JANSSENBIO-017-00044363 | JANSSENBIO-017-00044692 | JANSSENBIO-017-00034875 |
| JANSSENBIO-017-00034510 | JANSSENBIO-017-00046974 | JANSSENBIO-017-00046942 |
| JANSSENBIO-017-00047007 | JANSSENBIO-017-00046989 | JANSSENBIO-017-00047040 |
| JANSSENBIO-017-00047022 | JANSSENBIO-021-00002827 | JANSSENBIO-017-00022750 |
| JANSSENBIO-017-00022575 | JANSSENBIO-017-00045200 | JANSSENBIO-017-00044880 |
| JANSSENBIO-017-00030031 | JANSSENBIO-017-00023276 | JANSSENBIO-017-00023154 |
| JANSSENBIO-017-00051846 | JANSSENBIO-017-00052068 | JANSSENBIO-017-00052078 |
| JANSSENBIO-017-00052094 | JANSSENBIO-017-00052113 | JANSSENBIO-020-00003296 |
| JANSSENBIO-020-00003485 | JANSSENBIO-017-00021023 | JANSSENBIO-017-00021372 |
| JANSSENBIO-017-00032825 | JANSSENBIO-017-00031647 | JANSSENBIO-017-00036626 |
| JANSSENBIO-017-00035897 | JANSSENBIO-017-00025562 | JANSSENBIO-017-00027177 |
| JANSSENBIO-017-00027061 | JANSSENBIO-017-00015977 | JANSSENBIO-017-00015803 |
| JANSSENBIO-017-00040227 | JANSSENBIO-017-00040033 | JANSSENBIO-017-00047768 |
| JANSSENBIO-017-00047662 | JANSSENBIO-017-00047844 | JANSSENBIO-017-00047961 |
| JANSSENBIO-017-00035354 | JANSSENBIO-017-00035367 | JANSSENBIO-017-00035386 |
| JANSSENBIO-017-00035409 | JANSSENBIO-017-00035247 | JANSSENBIO-017-00035220 |
| JANSSENBIO-017-00035345 | JANSSENBIO-017-00035333 | JANSSENBIO-017-00035322 |
| JANSSENBIO-017-00035295 | JANSSENBIO-017-00045741 | JANSSENBIO-017-00045751 |
| JANSSENBIO-017-00045787 | JANSSENBIO-021-00002241 | JANSSENBIO-021-00002248 |
| JANSSENBIO-021-00002266 | JANSSENBIO-021-00002273 | JANSSENBIO-021-00002283 |
| JANSSENBIO-021-00002351 | JANSSENBIO-021-00002474 | JANSSENBIO-021-00002564 |

| | | |
|---|---|---|
| JANSSENBIO-021-00002741 | JANSSENBIO-021-00003077 | JANSSENBIO-021-00003338 |
| JANSSENBIO-021-00003600 | JANSSENBIO-021-00003743 | JANSSENBIO-021-00003831 |
| JANSSENBIO-021-00003962 | JANSSENBIO-030-00005366 | JANSSENBIO-031-00006684 |
| JANSSENBIO-032-00000959 | JANSSENBIO-032-00000962 | JANSSENBIO-031-00005015 |
| JANSSENBIO-032-00000716 | JANSSENBIO-031-00005125 | JANSSENBIO-030-00003829 |
| JANSSENBIO-030-00007626 | JANSSENBIO-030-00006482 | JANSSENBIO-030-00006487 |
| JANSSENBIO-031-00005015 | JANSSENBIO-032-00000716 | JANSSENBIO-031-00005125 |
| JANSSENBIO-030-00003829 | JANSSENBIO-030-00007626 | JANSSENBIO-030-00006482 |
| JANSSENBIO-030-00006487 | JANSSENBIO-031-00002904 | JANSSENBIO-031-00013884 |
| JANSSENBIO-031-00013889 | JANSSENBIO-031-00013897 | JANSSENBIO-030-00004786 |
| JANSSENBIO-030-00004793 | JANSSENBIO-030-00004813 | JANSSENBIO-030-00004819 |
| JANSSENBIO-031-00012555 | JANSSENBIO-031-00008715 | JANSSENBIO-031-00011492 |
| JANSSENBIO-030-00009504 | JANSSENBIO-031-00002531 | JANSSENBIO-031-00002758 |
| JANSSENBIO-032-00000828 | JANSSENBIO-030-00005342 | JANSSENBIO-030-00005346 |
| JANSSENBIO-031-00004950 | JANSSENBIO-032-00000712 | JANSSENBIO-030-00003722 |
| JANSSENBIO-030-00003688 | JANSSENBIO-031-00005361 | JANSSENBIO-030-00004009 |
| JANSSENBIO-030-00004013 | JANSSENBIO-030-00004106 | JANSSENBIO-030-00004057 |
| JANSSENBIO-031-00015265 | JANSSENBIO-031-00000954 | JANSSENBIO-030-00000741 |
| JANSSENBIO-030-00000788 | JANSSENBIO-032-00000766 | JANSSENBIO-031-00006658 |
| JANSSENBIO-031-00002451 | JANSSENBIO-031-00002452 | JANSSENBIO-031-00002399 |
| JANSSENBIO-031-00002293 | JANSSENBIO-031-00002397 | JANSSENBIO-031-00002297 |
| JANSSENBIO-031-00005505 | JANSSENBIO-030-00004094 | JANSSENBIO-031-00005501 |
| JANSSENBIO-030-00004100 | JANSSENBIO-030-00004101 | JANSSENBIO-031-00007275 |
| JANSSENBIO-030-00005994 | JANSSENBIO-030-00005999 | JANSSENBIO-030-00006012 |
| JANSSENBIO-030-00009859 | JANSSENBIO-031-00011737 | JANSSENBIO-030-00009830 |
| JANSSENBIO-031-00003254 | JANSSENBIO-031-00003250 | JANSSENBIO-032-00000386 |
| JANSSENBIO-032-00000374 | JANSSENBIO-032-00000420 | JANSSENBIO-030-00002653 |
| JANSSENBIO-031-00012670 | JANSSENBIO-031-00012896 | JANSSENBIO-031-00012664 |
| JANSSENBIO-031-00012665 | JANSSENBIO-031-00012666 | JANSSENBIO-031-00012667 |
| JANSSENBIO-031-00012668 | JANSSENBIO-030-00001814 | JANSSENBIO-031-00001863 |
| JANSSENBIO-031-00001880 | JANSSENBIO-030-00001810 | JANSSENBIO-030-00000991 |
| JANSSENBIO-030-00000995 | JANSSENBIO-032-00000865 | JANSSENBIO-030-00005352 |
| JANSSENBIO-031-00006668 | JANSSENBIO-031-00001644 | JANSSENBIO-031-00001636 |
| JANSSENBIO-031-00001640 | JANSSENBIO-030-00001521 | JANSSENBIO-030-00001662 |
| JANSSENBIO-030-00003133 | JANSSENBIO-030-00003541 | JANSSENBIO-031-00005611 |
| JANSSENBIO-031-00005607 | JANSSENBIO-030-00004154 | JANSSENBIO-030-00004155 |
| JANSSENBIO-030-00005842 | JANSSENBIO-030-00005726 | JANSSENBIO-030-00005765 |
| JANSSENBIO-031-00006495 | JANSSENBIO-031-00006188 | JANSSENBIO-030-00004911 |
| JANSSENBIO-031-00006189 | JANSSENBIO-031-00006190 | |

In addition to legal personnel who served on the PRC over the years—which included

Freddy Jimenez (September 1999–January 2016), Kathleen Hamill (Assistant General Counsel,

April 2000–present), Chris Guiton (Assistant General Counsel, July 2007–present), and John

Vaughan (Senior Counsel, 2007–June 2012)—Deidre Meehan (Assistant General Counsel, Regulatory, August 2007–December 2020) and Daryl Todd (Assistant General Counsel, April 2010–present) provided privileged legal advice concerning medical education and patient support services provided by ABSs.

**AMENDED INTERROGATORY NO. 18:**

For each of presentation, resource, or program described below, identify when you began and, if applicable, stopped directing Area Business Specialists (including Plaintiff) and/or any Outside Consultant to utilize the presentation, resource, or program in connection with providing IOI Support to IOI Accounts (including the Phase 1 Accounts):

(1) IV Therapy: An Important Option for Your Patients (Why IV)
(2) Infusion suite layout plan/infusion suite model
(3) Infusion Optimization Modeler (IOM)
(4) Efficiency checklist
(5) Account Review
(6) Managing Biologics in the Physician Office (MBPO)
(7) Infusion Services Review
(8) Infusion Business Review (IBiz)
(9) Optimizing patient scheduling and infusion capacity
(10) Proactive Practice Management
(11) Payer Management
(12) Payer Relationship Management
(13) Private Payer Contracting Considerations for Remicade
(14) Negotiating Payer Contracts
(15) Contracting, acquiring drug, and managing payers
(16) Raising the Infusion Suite Experience (RISE)
(17) Enhancing quality measures, patient experience, and satisfaction
(18) Protocols and Standard Operating Procedures
(19) Optimizing your prior authorization/benefit investigations workflows
(20) Utilizing alternative approaches to mitigate risk with buy-and-bill
(21) Instituting best practice standard operating procedures (SOPs) and clinical protocols
(22) Preparing the total office for ICD-10
(23) Electronic Medical Records and Meaningful Use
(24) Achieving Meaningful Use 2 with electronic health records
(25) Vial Trend Update
(26) Controlling and managing the infusible inventory
(27) Inventory and Supply Management
(28) Infusion Referrals: Improving the Continuity of Care

(29) Enhancing the continuity of care with inbound and/or outbound referrals
(30) Ambulatory Surgical Centers and Infusion Services
(31) Successful Infusion Suite Management

**SUPPLEMENTAL RESPONSE TO AMENDED INTERROGATORY NO. 18:**

In addition to the foregoing General Objections, Janssen objects to this Interrogatory, to the extent it seeks information that is not related to support services provided by Plaintiff during her employment as an ABS at Janssen to the physician practices specifically alleged in the SAC, as outside the scope of this phase of discovery under the Phased Discovery Order. Janssen further objects that this Interrogatory is vague, ambiguous, and overbroad in its use of the term "Outside Consultant," "presentation," "resource," "program," "IOI Support," "IOI Accounts," and in its identification of 31 specific presentations. Janssen further objects that, to the extent this Interrogatory seeks information about specific presentations dated prior to October 2006, this request is unduly burdensome and goes beyond the scope of discovery ordered by the Judge Saylor. Janssen further objects to this Interrogatory in that it includes 31 distinct subparts and thus represents 31 separate interrogatories. Janssen further objects to this Interrogatory to the extent it purports to require a response prior to the completion of document production and depositions within this phase of discovery.

Janssen further objects to the extent that no such presentations, resources, or programs with the name identified in Amended Interrogatory No. 18 exist. In its response, therefore, Janssen provides information related to presentations, resources, or programs with similar titles or content, to the extent any such presentations, resources, or programs have been identified after a reasonable search.

Subject to the foregoing general and specific objections, Janssen states that before medical education and patient support resources are provided to rheumatology and

gastroenterology practices, they go through an approval process by Janssen's PRC or its equivalent. Janssen has produced PRC records of approved presentations, including available information on the approval dates of each presentation in the following documents:

| | | |
|---|---|---|
| JANSSENBIO-017-00023938 | JANSSENBIO-017-00023983 | JANSSENBIO-017-00024029 |
| JANSSENBIO-017-00024028 | JANSSENBIO-017-00024209 | JANSSENBIO-017-00045687 |
| JANSSENBIO-017-00022080 | JANSSENBIO-017-00025415 | JANSSENBIO-017-00032935 |
| JANSSENBIO-017-00034424 | JANSSENBIO-017-00034302 | JANSSENBIO-017-00046154 |
| JANSSENBIO-017-00046183 | JANSSENBIO-017-00046233 | JANSSENBIO-017-00046282 |
| JANSSENBIO-017-00046300 | JANSSENBIO-017-00046320 | JANSSENBIO-017-00046341 |
| JANSSENBIO-017-00046368 | JANSSENBIO-017-00053659 | JANSSENBIO-017-00065247 |
| JANSSENBIO-017-00014092 | JANSSENBIO-017-00014461 | JANSSENBIO-017-00050760 |
| JANSSENBIO-017-00051280 | JANSSENBIO-017-00025077 | JANSSENBIO-017-00025025 |
| JANSSENBIO-017-00030065 | JANSSENBIO-017-00030059 | JANSSENBIO-017-00033923 |
| JANSSENBIO-017-00033714 | JANSSENBIO-017-00014652 | JANSSENBIO-017-00014625 |
| JANSSENBIO-017-00014583 | JANSSENBIO-017-00014605 | JANSSENBIO-017-00014558 |
| JANSSENBIO-017-00014505 | JANSSENBIO-017-00028314 | JANSSENBIO-017-00028362 |
| JANSSENBIO-017-00039859 | JANSSENBIO-017-00039778 | JANSSENBIO-017-00039896 |
| JANSSENBIO-017-00039875 | JANSSENBIO-017-00039938 | JANSSENBIO-017-00039914 |
| JANSSENBIO-017-00028269 | JANSSENBIO-017-00028418 | JANSSENBIO-017-00064955 |
| JANSSENBIO-017-00065137 | JANSSENBIO-017-00053230 | JANSSENBIO-017-00053653 |
| JANSSENBIO-017-00048186 | JANSSENBIO-017-00048283 | JANSSENBIO-017-00048317 |
| JANSSENBIO-017-00026947 | JANSSENBIO-017-00016162 | JANSSENBIO-017-00016140 |
| JANSSENBIO-017-00059669 | JANSSENBIO-017-00060154 | JANSSENBIO-017-00063131 |
| JANSSENBIO-017-00063531 | JANSSENBIO-017-00022414 | JANSSENBIO-017-00022415 |
| JANSSENBIO-017-00022353 | JANSSENBIO-017-00022459 | JANSSENBIO-017-00022427 |
| JANSSENBIO-017-00026870 | JANSSENBIO-017-00026859 | JANSSENBIO-017-00026228 |
| JANSSENBIO-017-00028971 | JANSSENBIO-017-00028682 | JANSSENBIO-017-00026892 |
| JANSSENBIO-017-00026880 | JANSSENBIO-017-00039554 | JANSSENBIO-017-00039481 |
| JANSSENBIO-017-00039722 | JANSSENBIO-017-00039710 | JANSSENBIO-017-00044681 |
| JANSSENBIO-017-00044363 | JANSSENBIO-017-00044692 | JANSSENBIO-017-00034875 |
| JANSSENBIO-017-00034510 | JANSSENBIO-017-00046974 | JANSSENBIO-017-00046942 |
| JANSSENBIO-017-00047007 | JANSSENBIO-017-00046989 | JANSSENBIO-017-00047040 |
| JANSSENBIO-017-00047022 | JANSSENBIO-021-00002827 | JANSSENBIO-017-00022750 |
| JANSSENBIO-017-00022575 | JANSSENBIO-017-00045200 | JANSSENBIO-017-00044880 |
| JANSSENBIO-017-00030031 | JANSSENBIO-017-00023276 | JANSSENBIO-017-00023154 |
| JANSSENBIO-017-00051846 | JANSSENBIO-017-00052068 | JANSSENBIO-017-00052078 |
| JANSSENBIO-017-00052094 | JANSSENBIO-017-00052113 | JANSSENBIO-020-00003296 |
| JANSSENBIO-020-00003485 | JANSSENBIO-017-00021023 | JANSSENBIO-017-00021372 |
| JANSSENBIO-017-00032825 | JANSSENBIO-017-00031647 | JANSSENBIO-017-00036626 |
| JANSSENBIO-017-00035897 | JANSSENBIO-017-00025562 | JANSSENBIO-017-00027177 |
| JANSSENBIO-017-00027061 | JANSSENBIO-017-00015977 | JANSSENBIO-017-00015803 |
| JANSSENBIO-017-00040227 | JANSSENBIO-017-00040033 | JANSSENBIO-017-00047768 |

| | | |
|---|---|---|
| JANSSENBIO-017-00047662 | JANSSENBIO-017-00047844 | JANSSENBIO-017-00047961 |
| JANSSENBIO-017-00035354 | JANSSENBIO-017-00035367 | JANSSENBIO-017-00035386 |
| JANSSENBIO-017-00035409 | JANSSENBIO-017-00035247 | JANSSENBIO-017-00035220 |
| JANSSENBIO-017-00035345 | JANSSENBIO-017-00035333 | JANSSENBIO-017-00035322 |
| JANSSENBIO-017-00035295 | JANSSENBIO-017-00045741 | JANSSENBIO-017-00045751 |
| JANSSENBIO-017-00045787 | JANSSENBIO-021-00002241 | JANSSENBIO-021-00002248 |
| JANSSENBIO-021-00002266 | JANSSENBIO-021-00002273 | JANSSENBIO-021-00002283 |
| JANSSENBIO-021-00002351 | JANSSENBIO-021-00002474 | JANSSENBIO-021-00002564 |
| JANSSENBIO-021-00002741 | JANSSENBIO-021-00003077 | JANSSENBIO-021-00003338 |
| JANSSENBIO-021-00003600 | JANSSENBIO-021-00003743 | JANSSENBIO-021-00003831 |
| JANSSENBIO-021-00003962 | JANSSENBIO-030-00005366 | JANSSENBIO-031-00006684 |
| JANSSENBIO-032-00000959 | JANSSENBIO-032-00000962 | JANSSENBIO-031-00005015 |
| JANSSENBIO-032-00000716 | JANSSENBIO-031-00005125 | JANSSENBIO-030-00003829 |
| JANSSENBIO-030-00007626 | JANSSENBIO-030-00006482 | JANSSENBIO-030-00006487 |
| JANSSENBIO-031-00005015 | JANSSENBIO-032-00000716 | JANSSENBIO-031-00005125 |
| JANSSENBIO-030-00003829 | JANSSENBIO-030-00007626 | JANSSENBIO-030-00006482 |
| JANSSENBIO-030-00006487 | JANSSENBIO-031-00002904 | JANSSENBIO-031-00013884 |
| JANSSENBIO-031-00013889 | JANSSENBIO-031-00013897 | JANSSENBIO-030-00004786 |
| JANSSENBIO-030-00004793 | JANSSENBIO-030-00004813 | JANSSENBIO-030-00004819 |
| JANSSENBIO-031-00012555 | JANSSENBIO-031-00008715 | JANSSENBIO-031-00011492 |
| JANSSENBIO-030-00009504 | JANSSENBIO-031-00002531 | JANSSENBIO-031-00002758 |
| JANSSENBIO-032-00000828 | JANSSENBIO-030-00005342 | JANSSENBIO-030-00005346 |
| JANSSENBIO-031-00004950 | JANSSENBIO-032-00000712 | JANSSENBIO-030-00003722 |
| JANSSENBIO-030-00003688 | JANSSENBIO-031-00005361 | JANSSENBIO-030-00004009 |
| JANSSENBIO-030-00004013 | JANSSENBIO-030-00004106 | JANSSENBIO-030-00004057 |
| JANSSENBIO-031-00015265 | JANSSENBIO-031-00000954 | JANSSENBIO-030-00000741 |
| JANSSENBIO-030-00000788 | JANSSENBIO-032-00000766 | JANSSENBIO-031-00006658 |
| JANSSENBIO-031-00002451 | JANSSENBIO-031-00002452 | JANSSENBIO-031-00002399 |
| JANSSENBIO-031-00002293 | JANSSENBIO-031-00002397 | JANSSENBIO-031-00002297 |
| JANSSENBIO-031-00005505 | JANSSENBIO-030-00004094 | JANSSENBIO-031-00005501 |
| JANSSENBIO-030-00004100 | JANSSENBIO-030-00004101 | JANSSENBIO-031-00007275 |
| JANSSENBIO-030-00005994 | JANSSENBIO-030-00005999 | JANSSENBIO-030-00006012 |
| JANSSENBIO-030-00009859 | JANSSENBIO-031-00011737 | JANSSENBIO-030-00009830 |
| JANSSENBIO-031-00003254 | JANSSENBIO-031-00003250 | JANSSENBIO-032-00000386 |
| JANSSENBIO-032-00000374 | JANSSENBIO-032-00000420 | JANSSENBIO-030-00002653 |
| JANSSENBIO-031-00012670 | JANSSENBIO-031-00012896 | JANSSENBIO-031-00012664 |
| JANSSENBIO-031-00012665 | JANSSENBIO-031-00012666 | JANSSENBIO-031-00012667 |
| JANSSENBIO-031-00012668 | JANSSENBIO-030-00001814 | JANSSENBIO-031-00001863 |
| JANSSENBIO-031-00001880 | JANSSENBIO-030-00001810 | JANSSENBIO-030-00000991 |
| JANSSENBIO-030-00000995 | JANSSENBIO-032-00000865 | JANSSENBIO-030-00005352 |
| JANSSENBIO-031-00006668 | JANSSENBIO-031-00001644 | JANSSENBIO-031-00001636 |
| JANSSENBIO-031-00001640 | JANSSENBIO-030-00001521 | JANSSENBIO-030-00001662 |
| JANSSENBIO-030-00003133 | JANSSENBIO-030-00003541 | JANSSENBIO-031-00005611 |
| JANSSENBIO-031-00005607 | JANSSENBIO-030-00004154 | JANSSENBIO-030-00004155 |

| JANSSENBIO-030-00005842 | JANSSENBIO-030-00005726 | JANSSENBIO-030-00005765 |
| JANSSENBIO-031-00006495 | JANSSENBIO-031-00006188 | JANSSENBIO-030-00004911 |
| JANSSENBIO-031-00006189 | JANSSENBIO-031-00006190 | |

Janssen further responds that the presentations, resources, or programs listed in Amended Interrogatory No. 18 were in use during the time periods listed below based on information presently known to Janssen, including documents contained in custodial files and PRC approval forms. Janssen reserves the right to revise or supplement this information as its investigation and discovery progresses.

(1) **IV Therapy: An Important Option for Your Patients (Why IV):** December 2012 – December 2018.

(2) **Infusion suite layout plan/infusion suite model:** Janssen responds that "Infusion Suite Designer"—in use between December 2001 and October 2004—is the only "presentation, resource, or program" that Janssen is presently aware of related to "infusion suite layout plan/infusion suite model."

(3) **Infusion Optimization Modeler (IOM)[1]:** January 2004 – February 2014.

(4) **Efficiency checklist:** February 2004 – June 2015.

(5) **Account Review:** May 2004 – June 2007.

(6) **Managing Biologics in the Physician Office (MBPO):** May 2007 – May 2012.[2]

(7) **Infusion Services Review[3]:** January 2013 – April 2014.[4]

(8) **Infusion Business Review (IBiz):** April 2014 – June 2019.[5]

---

[1] In April 2014, Janssen combined the IOM and Infusion Services Review into one new resource, called iBiz.

[2] The end date for this presentation is the date that records reflect the presentation was last approved by the PRC. As Janssen's PRC Standard Operating Procedures indicate, materials approved by the PRC were required to be re-reviewed and approved every 12 months, prior to continued use. *See, e.g.*, JANSSENBIO-018-00001266 at 1270; JANSSENBIO-018-00001292 at 1294; JANSSENBIO-018-00001305 at 1308. Accordingly, the presentation may have been used beyond the last PRC approval date.

[3] In April 2014, Janssen combined the IOM and Infusion Services Review into one new resource, called iBiz..

[4] *See supra* note 2.

[5] *Id.*

24

(9) **Optimizing patient scheduling and infusion capacity**: Janssen responds that the following "presentations, resources, or programs" relate to "optimizing patient scheduling and infusion capacity":

    a. **Infusion Suite Scheduling and Staffing:** October 2015 – June 2018.

    b. **Infusion Optimization Modeler (IOM):** January 2004 – February 2014.

(10) **Proactive Practice Management:** February 2008 – November 2016.[6]

(11) **Payer Management:** Janssen responds that "Payer Relationship Management"— in use between July 2015 and June 2017—is the only "presentation, resource, or program" that Janssen is presently aware of related to "payer management."

(12) **Payer Relationship Management:** July 2015 – June 2017.[7]

(13) **Private Payer Contracting Considerations for Remicade:** April 2002 – October 2012.[8]

(14) **Negotiating Payer Contracts:** Janssen responds that "Private Payer Contracting Considerations for Remicade"—in use between April 2002 and October 2012—is the only "presentation, resource, or program" that Janssen is presently aware of related to "negotiating payer contracts."

(15) **Contracting, acquiring drug, and managing payers:** Janssen responds that "Private Payer Contracting Considerations for Remicade"—in use between April 2002 and October 2012—is the only "presentation, resource, or program" that Janssen is presently aware of related to "negotiating payer contracts."

(16) **Raising the Infusion Suite Experience (RISE):** February 2013 – June 2020.[9]

(17) **Enhancing quality measures, patient experience, and satisfaction**: Janssen responds that he following "presentations, resources, or programs" relate to "enhancing quality measures, patient, experience, and satisfaction":

    a. **Raising the Infusion Suite Experience (RISE):** February 2013 – June 2020.[10]

---

[6] *Id.*

[7] *Id.*

[8] *Id.*

[9] *Id.*

[10] *Id.*

b.  **Enhancing Infusion Efficiency:** April 2010 – November 2011.[11]

(18)   **Protocols and Standard Operating Procedures:** Janssen responds that "Considerations for SOPs in the Infusion Suite"—in use between September 2015 and November 2016—is the only "presentation, resource, or program" that Janssen is presently aware of related to "Protocols and Standard Operating Procedures."

(19)   **Optimizing your prior authorization/benefit investigations workflows**: Janssen responds that "Reimbursement Principles for Successful Practices"—in use between July 2008 and January 2013— is the only "presentation, resource, or program" that Janssen is presently aware of related to "Optimizing your prior authorization/benefit investigations workflows."

(20)   **Utilizing alternative approaches to mitigate risk with buy-and-bill**: Janssen is not aware of any "presentation, resource, or program" regarding "utilizing alternative approaches to mitigate risk with buy-and-bill." Further, this "presentation, resource, or program" is not identified in Relator's Supplemental Response to Janssen's Interrogatory No. 2 (May 23, 2022).

(21)   **Instituting best practice standard operating procedures (SOPs) and clinical protocols:** Janssen responds that "Considerations for SOPs in the Infusion Suite"—in use between September 2015 and November 2016—is the only "presentation, resource, or program" that Janssen is presently aware of related to "instituting best practice standard operating procedures (SOPs) and clinical protocols."

(22)   **Preparing the total office for ICD-10:** October 2010 – December 2021.[12]

(23)   **Electronic Medical Records and Meaningful Use:** April 2014 – June 2016.

(24)   **Achieving Meaningful Use 2 with electronic health records:** Janssen responds that "Electronic Medical Records and Meaningful Use"—in use between April 2014 and June 2016—is the only "presentation, resource, or program" that Janssen is presently aware of related to "Achieving Meaningful Use 2 with electronic health records."

(25)   **Vial Trend Update:** Janssen is not aware of any "presentation, resource, or program" regarding "Vial Trend Update." Further, this "presentation, resource, or program" is not identified in Relator's Supplemental Response to Janssen's Interrogatory No. 2 (May 23, 2022).

(26)   **Controlling and managing the infusible inventory:** Janssen is not aware of any "presentation, resource, or program" regarding "Controlling and managing the

---

[11] *Id.*

[12] *Id.*

infusible inventory." Further, this "presentation, resource, or program" is not identified in Relator's Supplemental Response to Janssen's Interrogatory No. 2 (May 23, 2022).

(27)   **Inventory and Supply Management:** September 2015 – May 2020.[13]

(28)   **Infusion Referrals: Improving the Continuity of Care:** April 2014 – July 2020.[14]

(29)   **Enhancing the continuity of care with inbound and/or outbound referrals:** Janssen responds that "Infusion Referrals: Improving the Continuity of Care"—in use between April 2014 and July 2020—is the only "presentation, resource, or program" that Janssen is presently aware of related to "enhancing the continuity of care with inbound and/or outbound referral."

(30)   **Ambulatory Surgical Centers and Infusion Services:** July 2003 – April 2015.

(31)   **Successful Infusion Suite Management:** October 2010 – May 2012.[15] Janssen further responds that "Successful Implementation of a New Infusion Suite" was in use between April 2010 and May 2012[16]; "Successful Infusion Suite Management for Gastroenterology" was in use between January 2011 and May 2012[17]; and "Successful Implementation of a New Infusion Suite for Gastroenterology Practices" was in use between October 2010 and May 2012.[18]

---

[13] *Id.*

[14] *Id.*

[15] *Id.*

[16] *Id.*

[17] *Id.*

[18] *Id.*

## VERIFICATION

I am the Vice President, Immunology Portfolio Strategy at Janssen Biotech, Inc. I am authorized to make this verification on behalf of Janssen Biotech, Inc. I have read Defendant's foregoing responses to Plaintiff-Relator Julie Long's Interrogatory No. 3, and Amended Interrogatory Nos. 8 and 18 and know their contents. I am informed and believe that the matters stated therein are true and on that ground certify or declare under penalty of perjury that the same are true and correct.

Executed on October 7 , 2022.

_Brian Smith_
Brian Smith

**AS TO OBJECTIONS AND RESPONSES:**

Dated: October 7, 2022

*Ethan M. Posner*
_____
Ethan M. Posner (admitted *pro hac vice*)
Michael M. Maya (BBO No. 672847)
Sarah E. Tremont (admitted *pro hac vice*)
Kristin M. Cobb (admitted *pro hac vice*)
Covington & Burling LLP
One CityCenter
850 Tenth Street, NW
Washington, DC  20001
(202) 662-6000
eposner@cov.com
mmaya@cov.com
stremont@cov.com
kcobb@cov.com

*Attorneys for Defendant Janssen Biotech, Inc.*

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that a true and correct copy of the foregoing document has been served by electronic mail on October 7, 2022, to the following counsel of record:

Theodore J. Leopold
Leslie M. Kroeger
Diana L. Martin
Poorad Razavi
COHEN MILSTEIN SELLERS & TOLL PLLC
11780 U.S. Highway One, Suite N500
Palm Beach Gardens, FL 33408
tleopold@cohenmilstein.com
lkroeger@cohenmilstein.com
dmartin@cohenmilstein.com
prazavi@cohenmilstein.com

Casey M. Preston
Gary L. Azorsky
Jeanne A. Markey
COHEN MILSTEIN SELLERS & TOLL PLLC
1717 Arch Street, Suite 3610
Philadelphia, PA 19103
cpreston@cohenmilstein.com
gazorsky@cohenmilstein.com
jmarkey@cohenmilstein.com

*Sarah E. Tremont*
Sarah E. Tremont (admitted *pro hac vice*)
Covington & Burling LLP