# EXHIBIT A

| Row | Original Privilege Log Number | Privilege Log Number | Start Bates | End Bates | Withheld or Redacted | File Extension | Custodian | Privilege Type | Author | Last Author | All Participants | Thread Participants | To | From | CC | BCC | Parent Date | Hard Copy Date | Purpose and Subject of Communication |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | JANSSENBIO-070-00000014 | JANSSENBIO-070-00000016 | Redacted | eMail | Long, Julie | Attorney-Client | | | Susan Bennof (sbennof@cntus.jnj.com); Kristine Brass (kbrass1@its.jnj.com); Robin Courtney (rcourtn2@its.jnj.com); Julie Long (jlong7@its.jnj.com); Julie Long (jlong7@its.jnj.com); Brenda Riggs (brendar@pagiconsultants.com) | | Robin Courtney (rcourtn2@its.jnj.com) | Julie Long (jlong7@its.jnj.com) | Kristine Brass (kbrass1@its.jnj.com) | | 8/15/2014 | | Email chain reflecting legal advice from the Law Department ^ regarding implications of third party payor policies. |
| 3 | JANSSENBIO-PL-0000103 | JANSSENBIO-PL_2-0000001 | | | Withheld | pdf | Long, Julie | Attorney-Client | Catherine Sicari ^ (csicari@its.jnj.com) | | | | | | | | 12/22/2015 | | Letter reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 4 | JANSSENBIO-PL-0000104 | | JANSSENBIO-021-00004569 | JANSSENBIO-021-00004575 | Redacted | eMail | Long, Julie | Attorney-Client | | | Julie Long (jlong7@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Paul Wickmann (pwickma1@its.jnj.com); Julie Long (jlong7@its.jnj.com); John Bruni (jbruni@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Andrea Normandia (anormand@its.jnj.com); Jason O'Grady (jogrady@its.jnj.com) | | Andrea Normandia (anormand@its.jnj.com) | Julie Long (jlong7@its.jnj.com) | | | 7/7/2011 | | Email chain reflecting legal advice from the Law Department ^ regarding interactions or communications between ABSs and physician offices. |
| 5 | | | JANSSENBIO-021-00004576 | JANSSENBIO-021-00004584 | Redacted | eMail | Long, Julie | Attorney-Client | | | Julie Long (jlong7@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Paul Wickmann (pwickma1@its.jnj.com); Julie Long (jlong7@its.jnj.com); John Bruni (jbruni@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Andrea Normandia (anormand@its.jnj.com); Jason O'Grady (jogrady@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com) | | Julie Trimakas (jtrimaka@its.jnj.com) | Julie Long (jlong7@its.jnj.com) | | | 7/7/2011 | | Email chain reflecting legal advice from the Law Department ^ regarding interactions or communications between ABSs and physician offices. |
| 6 | | | JANSSENBIO-021-00004585 | JANSSENBIO-021-00004593 | Redacted | eMail | Long, Julie | Attorney-Client | | | Julie Long (jlong7@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Paul Wickmann (pwickma1@its.jnj.com); Julie Long (jlong7@its.jnj.com); John Bruni (jbruni@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Andrea Normandia (anormand@its.jnj.com); Jason O'Grady (jogrady@its.jnj.com) | | Andrea Normandia (anormand@its.jnj.com) | Julie Long (jlong7@its.jnj.com) | | | 7/7/2011 | | Email chain reflecting legal advice from the Law Department ^ regarding interactions or communications between ABSs and physician offices. |
| 7 | | | JANSSENBIO-021-00004594 | JANSSENBIO-021-00004603 | Redacted | eMail | Long, Julie | Attorney-Client | | | Julie Long (jlong7@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Paul Wickmann (pwickma1@its.jnj.com); Julie Long (jlong7@its.jnj.com); John Bruni (jbruni@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Andrea Normandia (anormand@its.jnj.com); Jason O'Grady (jogrady@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com) | | Julie Trimakas (jtrimaka@its.jnj.com) | Julie Long (jlong7@its.jnj.com) | | | 7/6/2011 | | Email chain reflecting legal advice from the Law Department ^ regarding interactions or communications between ABSs and physician offices. |
| 8 | | JANSSENBIO-PL_2-0000002 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Glenn Watson (gwatson5@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Elizabeth Carew ^ (ecarew32@its.jnj.com) | Louis Zambelli (lzambell@cntus.jnj.com) | | | 10/25/2010 | | Email with attachment(s) requesting legal advice from Elizabeth Carew ^ regarding issues relating to Remicade contracting issues. |
| 9 | | JANSSENBIO-PL_2-0000003 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Glenn Watson (gwatson5@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 10 | | JANSSENBIO-PL_2-0000004 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Glenn Watson (gwatson5@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 11 | | JANSSENBIO-PL_2-0000005 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Glenn Watson (gwatson5@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 12 | | JANSSENBIO-PL_2-0000006 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Glenn Watson (gwatson5@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Glenn Watson (gwatson5@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | Louis Zambelli (lzambell@cntus.jnj.com) | | 10/25/2010 | | |
| 13 | | JANSSENBIO-PL_2-0000007 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Glenn Watson (gwatson5@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 14 | | JANSSENBIO-PL_2-0000008 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Glenn Watson (gwatson5@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Charles Miller (cmille35@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Joseph OHare (johare@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Mark Remlinger (mremling@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Todd Fragale (tfragale@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com) | | 10/25/2010 | | |
| 15 | | JANSSENBIO-PL_2-0000009 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Glenn Watson (gwatson5@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Catherine Seib (cseib1@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com) | Alicia Maleno (amaleno@its.jnj.com) | Louis Zambelli (lzambell@cntus.jnj.com) | | 10/25/2010 | | |
| 16 | | JANSSENBIO-PL_2-0000010 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Glenn Watson (gwatson5@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Alicia Maleno (amaleno@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | Louis Zambelli (lzambell@cntus.jnj.com) | | 10/25/2010 | | |
| 17 | | JANSSENBIO-PL_2-0000011 | | | Withheld | xlsx | Zambelli, Louis | Attorney-Client | Andrew Brackbill (abrackbi@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Glenn Watson (gwatson5@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | | | | | 10/25/2010 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | | JANSSENBIO-PL_2-0000012 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Glenn Watson (gwatson5@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 19 | | JANSSENBIO-PL_2-0000013 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Glenn Watson (gwatson5@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 20 | | JANSSENBIO-PL_2-0000014 | | | Withheld | docx | Zambelli, Louis | Attorney-Client | Randall Scoggins (RScoggin@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Glenn Watson (gwatson5@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | | | | | 10/25/2010 | | |
| 21 | | JANSSENBIO-PL_2-0000015 | | | Withheld | docx | Zambelli, Louis | Attorney-Client | Randall Scoggins (RScoggin@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Glenn Watson (gwatson5@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | | | | | 10/25/2010 | | |
| 22 | | JANSSENBIO-PL_2-0000016 | | | Withheld | docx | Zambelli, Louis | Attorney-Client | Randall Scoggins (RScoggin@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Tedra Grant (tgrant1@its.jnj.com); Monique Lewis (mlewis6@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Catherine Seib (cseib1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Teresa Toole (ttoole1@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Glenn Watson (gwatson5@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | | | | | 10/25/2010 | | |
| 23 | | JANSSENBIO-PL_2-0000017 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Bernard Janeczko (bjaneczk@its.jnj.com) | | Elizabeth Carew ^ (ecarew32@its.jnj.com) | Louis Zambelli (lzambell@cntus.jnj.com) | | | 10/25/2010 | | Email with attachment(s) requesting legal advice from Elizabeth Carew ^ regarding issues relating to Remicade contracting issues. |
| 24 | | JANSSENBIO-PL_2-0000018 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Bernard Janeczko (bjaneczk@its.jnj.com) | | Michelle Kielbasa (mkielba1@its.jnj.com) | Alicia Maleno (amaleno@its.jnj.com) | Louis Zambelli (lzambell@cntus.jnj.com); Matthew Saggese (msaggese@its.jnj.com) | | 10/25/2010 | | |
| 25 | | JANSSENBIO-PL_2-0000019 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Bernard Janeczko (bjaneczk@its.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 26 | | JANSSENBIO-PL_2-0000020 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Bernard Janeczko (bjaneczk@its.jnj.com) | | Bernard Janeczko (bjaneczk@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Patrick Conley (pconley@its.jnj.com); Peter DiPalma (pdipalma@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 27 | | JANSSENBIO-PL_2-0000021 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Bernard Janeczko (bjaneczk@its.jnj.com) | | Alicia Maleno (amaleno@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | Louis Zambelli (lzambell@cntus.jnj.com) | | 10/25/2010 | | |
| 28 | | JANSSENBIO-PL_2-0000022 | | | Withheld | xlsx | Zambelli, Louis | Attorney-Client | Don Hirs (DHirs2@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Bernard Janeczko (bjaneczk@its.jnj.com) | | | | | | 10/25/2010 | | |
| 29 | | JANSSENBIO-PL_2-0000023 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Bernard Janeczko (bjaneczk@its.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 30 | | JANSSENBIO-PL_2-0000024 | | | Withheld | xlsx | Zambelli, Louis | Attorney-Client | Don Hirs (DHirs2@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Bernard Janeczko (bjaneczk@its.jnj.com) | | | | | | 10/25/2010 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | | JANSSENBIO-PL_2-0000025 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Bernard Janeczko (bjaneczk@its.jnj.com) | | Charles Miller (cmille35@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Joseph OHare (johare@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Mark Remlinger (mremling@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Todd Fragale (tfragale@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 32 | | JANSSENBIO-PL_2-0000026 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Bernard Janeczko (bjaneczk@its.jnj.com) | | Karen Trahan (ktrahan@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | Louis Zambelli (lzambell@cntus.jnj.com) | | 10/25/2010 | | |
| 33 | | JANSSENBIO-PL_2-0000027 | | | Withheld | xlsx | Zambelli, Louis | Attorney-Client | Don Hirs (DHirs2@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Bernard Janeczko (bjaneczk@its.jnj.com) | | | | | | 10/25/2010 | | |
| 34 | | JANSSENBIO-PL_2-0000028 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Bernard Janeczko (bjaneczk@its.jnj.com) | | Christine Cappello (ccappell@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | Louis Zambelli (lzambell@cntus.jnj.com) | | 10/25/2010 | | |
| 35 | | JANSSENBIO-PL_2-0000029 | | | Withheld | xlsx | Zambelli, Louis | Attorney-Client | Don Hirs (DHirs2@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Bernard Janeczko (bjaneczk@its.jnj.com) | | | | | | 10/25/2010 | | |
| 36 | | JANSSENBIO-PL_2-0000030 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Bernard Janeczko (bjaneczk@its.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 37 | | JANSSENBIO-PL_2-0000031 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Todd Fragale (tfragale@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Michelle Kielbasa (mkielba1@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Joseph OHare (johare@its.jnj.com); Mark Remlinger (mremling@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christine Cappello (ccappell@its.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Peggy Debus (pdebus@its.jnj.com); Alicia Maleno (amaleno@its.jnj.com); David Rosenblatt (drosenb1@its.jnj.com); Matthew Saggese (msaggese@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Scott Wasserfall (swasserf@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Bernard Janeczko (bjaneczk@its.jnj.com) | | Charles Miller (cmille35@its.jnj.com); Eric Jackson (ejackso1@its.jnj.com); Jeanine Sheppela (jsheppel@its.jnj.com); Joseph OHare (johare@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Mark Remlinger (mremling@its.jnj.com); Melinda Golden (mgolden1@its.jnj.com); Todd Fragale (tfragale@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | | 10/25/2010 | | |
| 38 | | JANSSENBIO-PL_2-0000032 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Michelle Kielbasa (mkielba1@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Elizabeth Carew ^ (ecarew32@its.jnj.com) | Louis Zambelli (lzambell@cntus.jnj.com) | | | 10/25/2010 | | Email with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 39 | | JANSSENBIO-PL_2-0000033 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Michelle Kielbasa (mkielba1@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 40 | | JANSSENBIO-PL_2-0000034 | | | Withheld | xls | Zambelli, Louis | Attorney-Client | Todd Yoder (tyoder2@its.jnj.com) | Todd Yoder (tyoder2@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | | | | | 10/25/2010 | | |
| 41 | | JANSSENBIO-PL_2-0000035 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Michelle Kielbasa (mkielba1@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 42 | | JANSSENBIO-PL_2-0000036 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Michelle Kielbasa (mkielba1@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 43 | | JANSSENBIO-PL_2-0000037 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Michelle Kielbasa (mkielba1@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Michelle Kielbasa (mkielba1@its.jnj.com) | Louis Zambelli (lzambell@cntus.jnj.com) | Louis Zambelli (lzambell@cntus.jnj.com) | | 10/25/2010 | | |
| 44 | | JANSSENBIO-PL_2-0000038 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Michelle Kielbasa (mkielba1@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 45 | | JANSSENBIO-PL_2-0000039 | | | Withheld | xlsx | Zambelli, Louis | Attorney-Client | | Michelle Kielbasa (mkielba1@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | | | | | 10/25/2010 | | |
| 46 | | JANSSENBIO-PL_2-0000040 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Michelle Kielbasa (mkielba1@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 47 | | JANSSENBIO-PL_2-0000041 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Michelle Kielbasa (mkielba1@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 48 | | JANSSENBIO-PL_2-0000042 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Michelle Kielbasa (mkielba1@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 49 | | JANSSENBIO-PL_2-0000043 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Michelle Kielbasa (mkielba1@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 50 | | JANSSENBIO-PL_2-0000044 | | | Withheld | eMail | Zambelli, Louis | Attorney-Client | | | Michelle Kielbasa (mkielba1@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Louis Zambelli (lzambell@cntus.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | | | 10/25/2010 | | |
| 51 | | JANSSENBIO-PL_2-0000045 | | | Withheld | xlsx | Zambelli, Louis | Attorney-Client | Peta Graham (PGraham1@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com) | Michelle Kielbasa (mkielba1@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Elizabeth Carew ^ (ecarew32@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | | | | | 10/25/2010 | | |
| 52 | | | JANSSENBIO-021-00008687 | JANSSENBIO-021-00008687 | Redacted | eMail | Zambelli, Louis | Attorney-Client | | | Karen Trahan (ktrahan@its.jnj.com); Paul Wickmann (pwickma1@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Matthew Koch (mkoch2@its.jnj.com); Eugene Queener (equeener@its.jnj.com); Chris Roberson (crobers1@its.jnj.com) | | Karen Trahan (ktrahan@its.jnj.com) | Matthew Koch (mkoch2@its.jnj.com) | Chris Roberson (crobers1@its.jnj.com); Eugene Queener (equeener@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Paul Wickmann (pwickma1@its.jnj.com) | | 1/14/2015 | | Email chain reflecting legal advice from the Law Department ^ regarding contracting. |
| 53 | JANSSENBIO-PL-0000107 | JANSSENBIO-PL_2-0000046 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 54 | JANSSENBIO-PL-0000108 | JANSSENBIO-PL_2-0000047 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 55 | JANSSENBIO-PL-0000109 | JANSSENBIO-PL_2-0000048 | | | Withheld | htm | Long, Julie | Attorney-Client | | | | | | | | | 3/14/2007 | | Communication reflecting legal advice from the Law Department ^ and Kathleen Hamill ^ regarding customer communications. |
| 56 | | JANSSENBIO-PL_2-0000049 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 57 | | JANSSENBIO-PL_2-0000050 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 58 | | JANSSENBIO-PL_2-0000051 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 59 | | JANSSENBIO-PL_2-0000052 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 2, 2024 |
| 60 | | JANSSENBIO-PL_2-0000053 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 2, 2024 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | | | JANSSENBIO-021-00005555 | JANSSENBIO-021-00005559 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Anthony DiPierno (anthony.dipierno@xcenda.com); Donna Gilbert (donna.gilbert@xcenda.com); Hitu Malhotra (hmalhotr@its.jnj.com); Hitu Malhotra (hmalhotr@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Brian Kerns (bkerns@thomasjpaul.com); Melissa Mulchahey (melissa.mulchahey@xcenda.com); Jim Paul (jkpaul@thomasjpaul.com); Michael Wolfe (mwolfe2@its.jnj.com); Jim Paul (jkpaul@thomasjpaul.com) | | Michael Wolfe (mwolfe2@its.jnj.com) | Jim Paul (jkpaul@thomasjpaul.com) | Brian Kerns (bkerns@thomasjpaul.com); Donna Gilbert (donna.gilbert@xcenda.com); Hitu Malhotra (hmalhotr@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Melissa Mulchahey (melissa.mulchahey@xcenda.com); Peggy Mellody (pmellody@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | | 6/14/2011 | | Email communication reflecting legal advice from Akin Gump ^ regarding preparation of customer-facing practice management or IOI support material. |
| 62 | | | JANSSENBIO-021-00005562 | JANSSENBIO-021-00005562 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Anthony DiPierno (anthony.dipierno@xcenda.com); Donna Gilbert (donna.gilbert@xcenda.com); Hitu Malhotra (hmalhotr@its.jnj.com); Hitu Malhotra (hmalhotr@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Brian Kerns (bkerns@thomasjpaul.com); Melissa Mulchahey (melissa.mulchahey@xcenda.com); Jim Paul (jkpaul@thomasjpaul.com); Michael Wolfe (mwolfe2@its.jnj.com); Jim Paul (jkpaul@thomasjpaul.com) | | Jim Paul (jkpaul@thomasjpaul.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 6/14/2011 | | Email communication reflecting legal advice from Akin Gump ^ regarding preparation of customer-facing practice management or IOI support material. |
| 63 | | JANSSENBIO-PL_2-0000054 | | | Withheld | PPTX | Trahan, Karen | Attorney-Client | Dana Guilmin | Jamie Anderson ^ (jlanderson@akingump.com) | | | | | | | 6/14/2011 | | Presentation reflecting legal advice from Outside Counsel regarding preparation/review of customer-facing practice management or IOI support material. |
| 64 | JANSSENBIO-PL-0000114 | JANSSENBIO-PL_2-0000055 | | | Withheld | eMail | Trahan, Karen | Attorney-Client | | | Karen Trahan (ktrahan@its.jnj.com); Chad Bower (cbower2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Samantha Hand (shand@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | Anna Estrellas (aestrellas@its.jnj.com); Chad Bower (cbower2@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Erin Parsons (eparson5@its.jnj.com); Samantha Hand (shand@its.jnj.com) | | 9/29/2014 | | Email communication reflecting a request for information from the Law Department ^ for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 65 | | | JANSSENBIO-021-00005599 | JANSSENBIO-021-00005602 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | Karen Trahan (ktrahan@its.jnj.com); Stacey Slater (sslater1@its.jnj.com) | | Stacey Slater (sslater1@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | | | 12/5/2014 | | Email with attachment(s) reflecting legal advice from the Law Department ^ regarding communications with customers concerning patient financial support programs. |
| 66 | JANSSENBIO-PL-0000115 | JANSSENBIO-PL_2-0000056 | | | Withheld | eMail | Trahan, Karen | Attorney-Client | | | Karen Trahan (ktrahan@its.jnj.com); Melissa Ayers (mayers2@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Melissa Ayers (mayers2@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 6/4/2013 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 67 | JANSSENBIO-PL-0000116 | JANSSENBIO-PL_2-0000057 | | | Withheld | pptx | Trahan, Karen | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | John Monzon (emonzon1@ITS.JNJ.COM) | Karen Trahan (ktrahan@its.jnj.com); Melissa Ayers (mayers2@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 6/4/2013 | | |
| 68 | JANSSENBIO-PL-0000117 | JANSSENBIO-PL_2-0000058 | | | Withheld | eMail | Trahan, Karen | Attorney-Client | | | Karen Trahan (ktrahan@its.jnj.com); Linda Davis (ldavis9@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Chris Roberson (crobers1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Immunology Communications (ra-cntus-immunolog@its.jnj.com); Sharon Patton (spatton@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Chris Roberson (crobers1@its.jnj.com); Sharon Patton (spatton@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | | | 10/16/2014 | | Email chain providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 69 | JANSSENBIO-PL-0000138 | JANSSENBIO-PL_2-0000059 | | | Withheld | eMail | Wickmann, Paul | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Paul Waguespack (pwaguesp@cntus.jnj.com); Paul Wickmann (pwickma1@its.jnj.com); Janet Burns (jburns@its.jnj.com); Logan Morse (lmorse@its.jnj.com); Bob Russell (brussell@its.jnj.com) | Bob Russell (brussell@its.jnj.com); Janet Burns (jburns@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Logan Morse (lmorse@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | Logan Morse (lmorse@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | Bob Russell (brussell@its.jnj.com); Janet Burns (jburns@its.jnj.com); Paul Waguespack (pwaguesp@cntus.jnj.com); Paul Wickmann (pwickma1@its.jnj.com) | | 1/19/2011 | | Email chain reflecting request for legal advice from Thomas Spellman ^, Kathleen Hamill ^, and John Vaughan ^ regarding issues relating to interactions or communications between ABSs and physician offices. |
| 70 | | | JANSSENBIO-021-00005818 | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 2, 2024 |
| 71 | JANSSENBIO-PL-0000141 | JANSSENBIO-PL_2-0000060 | | | Withheld | eMail | Wickmann, Paul | Attorney-Client | | | Dana Griffith (dgriffi4@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Paul Wickmann (pwickma1@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Marti Heckman (mheckman@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Paul Wickmann (pwickma1@its.jnj.com); Lynda Long (llogan@its.jnj.com); Mary Westbrook (mwestbr1@its.jnj.com) | | Dana Griffith (dgriffi4@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | Paul Wickmann (pwickma1@its.jnj.com) | | | 11/27/2011 | | Email chain providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 72 | | | JANSSENBIO-021-00005959 | JANSSENBIO-021-00005962 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | Karen Trahan (ktrahan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Hitu Malhotra (hmalhotr@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | Elizabeth Lawless (elawless@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | | | 6/10/2011 | | Email chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 73 | | | JANSSENBIO-021-00005963 | JANSSENBIO-021-00005967 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Hitu Malhotra (hmalhotr@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | Karen Trahan (ktrahan@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | Elizabeth Lawless (elawless@its.jnj.com) | | | 7/5/2011 | | Email chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 74 | JANSSENBIO-PL-0000122 | JANSSENBIO-PL_2-0000061 | | | Withheld | eMail | Cornely, Thomas; Parsons, Erin; Trahan, Karen; Walls, Michelle | Attorney-Client | | | Karen Trahan (ktrahan@its.jnj.com); Chad Bower (cbower2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Samantha Hand (shand@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | Anna Estrellas (aestrellas@its.jnj.com); Chad Bower (cbower2@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish | Anna Estrellas (aestrellas@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Chad Bower (cbower2@its.jnj.com) | Erin Parsons (eparson5@its.jnj.com); Samantha Hand (shand@its.jnj.com) | | 9/29/2014 | | Email chain with attachment(s) providing information to the Law Department ^ for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 75 | JANSSENBIO-PL-0000123 | JANSSENBIO-PL_2-0000062 | | | Withheld | pptx | Cornely, Thomas; Parsons, Erin; Trahan, Karen; Walls, Michelle | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Chad Bower (cbower2@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com); Chad Bower (cbower2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Samantha Hand (shand@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | | | | | 9/29/2014 | | Presentation reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 76 | JANSSENBIO-PL-0000124 | JANSSENBIO-PL_2-0000063 | | | Withheld | eMail | Trahan, Karen; Walls, Michelle | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Hitu Malhotra (hmalhotr@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Donald Howard (dhoward3@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Roger Kung (rkung@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | Amit Patel (apatel18@its.jnj.com); Angela Wood (awood6@its.jnj.com); Donald Howard (dhoward3@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Roger Kung (rkung@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Hitu Malhotra (hmalhotr@its.jnj.com) | | 3/18/2011 | | Email chain requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 77 | JANSSENBIO-PL-0000125 | JANSSENBIO-PL_2-0000064 | | | Withheld | eMail | Trahan, Karen; Walls, Michelle | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Hitu Malhotra (hmalhotr@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Donald Howard (dhoward3@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Roger Kung (rkung@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | Amit Patel (apatel18@its.jnj.com); Angela Wood (awood6@its.jnj.com); Donald Howard (dhoward3@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | Roger Kung (rkung@its.jnj.com) | Hitu Malhotra (hmalhotr@its.jnj.com) | | 3/18/2011 | | Email chain with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 78 | JANSSENBIO-PL-0000126 | JANSSENBIO-PL_2-0000065 | | | Withheld | ppt | Trahan, Karen; Walls, Michelle | Attorney-Client | Michelle Walls (mwalls@its.jnj.com) | Roger Kung (rkung@its.jnj.com) | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Hitu Malhotra (hmalhotr@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Donald Howard (dhoward3@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Roger Kung (rkung@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | | | | | 3/18/2011 | | |
| 79 | JANSSENBIO-PL-0000127 | JANSSENBIO-PL_2-0000066 | | | Withheld | eMail | Greenidge, Edmund; Trahan, Karen | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Lynda Gant (lgant@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com) | Jennifer Dickerson (jdicker1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com) | William Pettit (wpettitj@cntus.jnj.com) | Karen Trahan (ktrahan@its.jnj.com); Lynda Gant (lgant@its.jnj.com) | | 8/6/2010 | | Email chain providing information to counsel for the purpose of receiving legal advice from outside counsel regarding issues related to corporate tax. |
| 80 | JANSSENBIO-PL-0000128 | JANSSENBIO-PL_2-0000067 | | | Withheld | eMail | Trahan, Karen | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Logan Morse (lmorse@its.jnj.com); Bob Russell (brussell@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Bob Russell (brussell@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | Logan Morse (lmorse@its.jnj.com) | | | 1/6/2011 | | Email chain collecting information at direction of counsel for the purpose of providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 81 | | | JANSSENBIO-021-00008122 | JANSSENBIO-021-00008123 | Redacted | eMail | Wickmann, Paul | Attorney-Client | | | Dana Griffith (dgriffi4@its.jnj.com); Paul Wickmann (pwickma1@its.jnj.com); Paul Wickmann (pwickma1@its.jnj.com) | | Dana Griffith (dgriffi4@its.jnj.com) | Paul Wickmann (pwickma1@its.jnj.com) | | | 7/8/2011 | | Email chain reflecting legal advice of the Law Department ^ regarding interactions or communications between ABSs and physician offices. |
| 82 | JANSSENBIO-PL-0000142 | JANSSENBIO-PL_2-0000068 | | | Withheld | eMail | Wickmann, Paul | Attorney-Client | | | Dana Griffith (dgriffi4@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Jeanne Varin (jvarin@its.jnj.com); Paul Waguespack (pwaguesp@cntus.jnj.com); Paul Wickmann (pwickma1@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Louis Ferrari (lferrar2@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Logan Morse (lmorse@its.jnj.com); Bob Russell (brussell@its.jnj.com); Paul Wickmann (pwickma1@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Scott White (swhite17@its.jnj.com) | | Paul Wickmann (pwickma1@its.jnj.com) | Dana Griffith (dgriffi4@its.jnj.com) | | | 1/22/2011 | | Email chain providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 83 | JANSSENBIO-PL-0000129 | JANSSENBIO-PL_2-0000069 | | | Withheld | eMail | Trahan, Karen | Attorney-Client | | | Michael Baraldi (mbaraldi@its.jnj.com); Brian Ellis ^ (bellis6@its.jnj.com); Ken Pugh (kpugh@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Susan Turner (sturne13@its.jnj.com) | | Brian Ellis ^ (bellis6@its.jnj.com); Ken Pugh (kpugh@its.jnj.com) | Michael Baraldi (mbaraldi@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com); Susan Turner (sturne13@its.jnj.com) | | 3/2/2009 | | Email with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 84 | JANSSENBIO-PL-0000130 | JANSSENBIO-PL_2-0000070 | | | Withheld | xlsx | Trahan, Karen | Attorney-Client | Susan Turner (sturne13@its.jnj.com) | Susan Turner (sturne13@its.jnj.com) | Michael Baraldi (mbaraldi@its.jnj.com); Brian Ellis ^ (bellis6@its.jnj.com); Ken Pugh (kpugh@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Susan Turner (sturne13@its.jnj.com) | | | | | | 3/2/2009 | | |
| 85 | | | JANSSENBIO-021-00006733 | JANSSENBIO-021-00006736 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | Karen Trahan (ktrahan@its.jnj.com); Stacey Slater (sslater1@its.jnj.com) | | Stacey Slater (sslater1@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | | | 12/5/2014 | | Email with attachment(s) reflecting legal advice from the Law Department ^ regarding Remicade access programming materials. |
| 86 | | | JANSSENBIO-021-00006748 | JANSSENBIO-021-00006749 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Jimmy Anderson (janders7@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Rhonda Burden (rburden@its.jnj.com); Francisco Comas (fcomas@its.jnj.com); Lynda Gant (lgant@its.jnj.com); David Gelfuso (dgelfuso@its.jnj.com); Gerry Gribbon (ggribbon@cntus.jnj.com); John R. Hogan (jhogan3@its.jnj.com); Logan Morse (lmorse@its.jnj.com); Keith Varni (kvarni@its.jnj.com); Raymond Pellicciotti (rpellicc@its.jnj.com); Troy Schurr (tschurr1@its.jnj.com) | | Logan Morse (lmorse@its.jnj.com); Lynda Gant (lgant@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Raymond Pellicciotti (rpellicc@its.jnj.com); Troy Schurr (tschurr1@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | | 7/30/2010 | | Email chain with attachment(s) reflecting legal advice from the Law Department ^ regarding contracting. |
| 87 | | | JANSSENBIO-021-00006755 | JANSSENBIO-021-00006758 | Redacted | eMail | Trahan, Karen; Weimer, Edward | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Lynda Gant (lgant@its.jnj.com); Elizabeth Michel (emichel@its.jnj.com); Ed Weimer (eweimer@cntus.jnj.com) | | Karen Trahan (ktrahan@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | Ed Weimer (eweimer@cntus.jnj.com) | Elizabeth Michel (emichel@its.jnj.com); Lynda Gant (lgant@its.jnj.com) | | 3/17/2010 | | Email chain reflecting legal advice from the Law Department ^ regarding ABS training requirements. |
| 88 | | | JANSSENBIO-021-00006759 | JANSSENBIO-021-00006759 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Lynda Gant (lgant@its.jnj.com); Michelle Lynch (mlynch10@its.jnj.com); Troy Schurr (tschurr1@its.jnj.com) | | William Pettit (wpettitj@cntus.jnj.com) | Troy Schurr (tschurr1@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com); Lynda Gant (lgant@its.jnj.com); Michelle Lynch (mlynch10@its.jnj.com) | | 3/9/2010 | | Email chain reflecting legal advice from the Law Department ^ regarding ABS training requirements. |
| 89 | | | JANSSENBIO-021-00006788 | JANSSENBIO-021-00006790 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Jimmy Anderson (janders7@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Rhonda Burden (rburden@its.jnj.com); Francisco Comas (fcomas@its.jnj.com); Lynda Gant (lgant@its.jnj.com); David Gelfuso (dgelfuso@its.jnj.com); Gerry Gribbon (ggribbon@cntus.jnj.com); John R. Hogan (jhogan3@its.jnj.com); Logan Morse (lmorse@its.jnj.com); Keith Varni (kvarni@its.jnj.com); Raymond Pellicciotti (rpellicc@its.jnj.com); Troy Schurr (tschurr1@its.jnj.com) | | Karen Trahan (ktrahan@its.jnj.com); Logan Morse (lmorse@its.jnj.com); Lynda Gant (lgant@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Raymond Pellicciotti (rpellicc@its.jnj.com); Troy Schurr (tschurr1@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | | 7/30/2010 | | Email chain with attachment(s) reflecting legal advice from the Law Department ^ regarding contracting. |
| 90 | JANSSENBIO-PL-0000157 | JANSSENBIO-PL_2-0000071 | JANSSENBIO-071-00000736 | JANSSENBIO-071-00000736 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | Ken Gillmer (kgillme1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | Freddy Jimenez ^ (fjimene3@corus.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | Ken Gillmer (kgillme1@its.jnj.com) | | | 5/29/2007 | | Email with attachment(s) requesting legal advice from Freddy Jimenez ^ regarding issues relating to lawfulness of practice management or IOI support services. |
| 91 | JANSSENBIO-PL-0000158 | JANSSENBIO-PL_2-0000072 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 92 | JANSSENBIO-PL-0000159 | JANSSENBIO-PL_2-0000073 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | JANSSENBIO-PL-0000151 | JANSSENBIO-PL_2-0000074 | | | Withheld | eMail | Trahan, Karen | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Paul Waguespack (pwaguesp@cntus.jnj.com); Paul Wickmann (pwickma1@its.jnj.com); Janet Burns (jburns@its.jnj.com); Logan Morse (lmorse@its.jnj.com); Bob Russell (brussell@its.jnj.com) | Bob Russell (brussell@its.jnj.com); Janet Burns (jburns@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Logan Morse (lmorse@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | Logan Morse (lmorse@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | Bob Russell (brussell@its.jnj.com); Janet Burns (jburns@its.jnj.com); Paul Waguespack (pwaguesp@cntus.jnj.com); Paul Wickmann (pwickma1@its.jnj.com) | | 1/19/2011 | | Email chain reflecting request for legal advice from Thomas Spellman ^, Kathleen Hamill ^, and John Vaughan ^ regarding issues relating to interactions or communications between ABSs and physician offices. |
| 94 | | JANSSENBIO-PL_2-0000075 | JANSSENBIO-021-00006330 | JANSSENBIO-021-00006330 | Withheld | eMail | Trahan, Karen; Valeriani, Joseph | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Swati Javeri (sjaveri@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Bob Russell (brussell@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Bob Russell (brussell@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Linda Ketterer (lketter2@its.jnj.com); Swati Javeri | Bob Russell (brussell@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Swati Javeri (sjaveri@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | | | 11/22/2010 | | Email chain with attachment(s) reflecting request for legal advice from the Law Department ^ regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 95 | | JANSSENBIO-PL_2-0000076 | JANSSENBIO-021-00006331 | JANSSENBIO-021-00006334 | Withheld | doc | Trahan, Karen; Valeriani, Joseph | Attorney-Client | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Swati Javeri (sjaveri@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Bob Russell (brussell@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | | | | | | 11/22/2010 | | |
| 96 | | JANSSENBIO-PL_2-0000077 | JANSSENBIO-021-00006335 | JANSSENBIO-021-00006335 | Withheld | ppt | Trahan, Karen; Valeriani, Joseph | Attorney-Client | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Swati Javeri (sjaveri@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Bob Russell (brussell@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | | | | | | 11/22/2010 | | |
| 97 | | JANSSENBIO-PL_2-0000078 | JANSSENBIO-021-00006336 | JANSSENBIO-021-00006336 | Withheld | xls | Trahan, Karen; Valeriani, Joseph | Attorney-Client | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Swati Javeri (sjaveri@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Bob Russell (brussell@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | | | | | | 11/22/2010 | | |
| 98 | | JANSSENBIO-PL_2-0000079 | JANSSENBIO-021-00006338 | JANSSENBIO-021-00006338 | Withheld | doc | Trahan, Karen | Attorney-Client | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Swati Javeri (sjaveri@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | | | | | | 11/30/2010 | | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 99 | JANSSENBIO-PL-0000152 | JANSSENBIO-PL_2-0000080 | JANSSENBIO-071-00000682 | JANSSENBIO-071-00000684 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | Karen Trahan (ktrahan@its.jnj.com); Roger Kung (rkung@its.jnj.com) | Amit Patel (apatel18@its.jnj.com); Angela Wood (awood6@its.jnj.com); Donald Howard (dhoward3@its.jnj.com); Hitu Malhotra (hmalhotr@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michelle | Roger Kung (rkung@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | | | 3/23/2011 | | Email chain providing information to John Vaughan ^ and the Law Department ^ for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 100 | JANSSENBIO-PL-0000153 | JANSSENBIO-PL_2-0000081 | JANSSENBIO-071-00000685 | JANSSENBIO-071-00000689 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Hitu Malhotra (hmalhotr@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | Brian Kerns (bkerns@thomaspaul.com); Donna Gilbert (donna.gilbert@xcenda.com); Elizabeth Lawless (elawless@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Giuliana Teresa (tgiulian@its.jnj.com); Hitu Malhotra (hmalhotr@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Karen Trahan | Elizabeth Lawless (elawless@its.jnj.com) | William Pettit (wpettitj@cntus.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | | 6/30/2011 | | Email chain providing information to John Vaughan ^ and the Legal Department for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 101 | JANSSENBIO-PL-0000131 | JANSSENBIO-PL_2-0000082 | | | Withheld | eMail | Trahan, Karen | Attorney-Client | | | Karen Trahan (ktrahan@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | Edmund Greenidge (egreenid@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | | | 8/5/2010 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 102 | JANSSENBIO-PL-0000132 | JANSSENBIO-PL_2-0000083 | | | Withheld | ppt | Trahan, Karen | Attorney-Client | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | | | | | 8/5/2010 | | |
| 103 | | | JANSSENBIO-021-00007402 | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 104 | JANSSENBIO-PL-0000160 | JANSSENBIO-PL_2-0000084 | | | Withheld | eMail | Trahan, Karen | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Hitu Malhotra (hmalhotr@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Donald Howard (dhoward3@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Roger Kung (rkung@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | Amit Patel (apatel18@its.jnj.com); Angela Wood (awood6@its.jnj.com); Donald Howard (dhoward3@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | Roger Kung (rkung@its.jnj.com) | Hitu Malhotra (hmalhotr@its.jnj.com) | | 3/18/2011 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 105 | | | JANSSENBIO-021-00006825 | JANSSENBIO-021-00006827 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Julia Hiatt (jhiatt@its.jnj.com); John Unger (junger@its.jnj.com) | | John Unger (junger@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | | | 9/27/2011 | | Email with attachment(s) reflecting legal advice from the Law Department ^ regarding preparation of practice management or IOI support. |
| 106 | | | JANSSENBIO-012-00010314 | JANSSENBIO-012-00010314 | Redacted | xlsx | Trahan, Karen | Attorney-Client | Larry Box (lbox@cntus.jnj.com) | Dottie Bayless (dbayless@its.jnj.com) | John Arena (jarena1@its.jnj.com); Lynda Gant (lgant@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Dottie Bayless (dbayless@its.jnj.com); Peta Graham (pgraham1@its.jnj.com) | | | | | | 10/12/2009 | | Spreadsheet reflecting legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 107 | JANSSENBIO-PL-0000134 | JANSSENBIO-PL_2-0000085 | | | Withheld | eMail | Guiton, Christopher; Roberts, Kathryn; Trahan, Karen | Attorney-Client | | | Karen Trahan (ktrahan@its.jnj.com); Melissa Ayers (mayers2@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Melissa Ayers (mayers2@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 6/4/2013 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 108 | JANSSENBIO-PL-0000135 | JANSSENBIO-PL_2-0000086 | | | Withheld | pptx | Guiton, Christopher; Roberts, Kathryn; Trahan, Karen | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | John Monzon (emonzon1@ITS.JNJ.COM) | Karen Trahan (ktrahan@its.jnj.com); Melissa Ayers (mayers2@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 6/4/2013 | | |
| 109 | | | JANSSENBIO-021-00007466 | JANSSENBIO-021-00007468 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | Michael Cassano (mcassano@cntus.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | Linda Robertson (lrober12@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Karen Trahan (ktrahan@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com) | | 8/6/2007 | | Email with attachment(s) reflecting legal advice from the Law Department ^ regarding contract pricing. |
| 110 | | JANSSENBIO-PL_2-0000087 | JANSSENBIO-021-00007469 | JANSSENBIO-021-00007469 | Withheld | ppt | Trahan, Karen | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 8/6/2007 | | Presentation reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 111 | | | JANSSENBIO-021-00006609 | JANSSENBIO-021-00006651 | Redacted | pptx | Trahan, Karen | Attorney-Client | Katherine Chapman (kchapman@its.jnj.com) | Kim Young (kim.young@mc3.com) | Karen Trahan (ktrahan@its.jnj.com); Paul Waguespack (pwaguesp@cntus.jnj.com) | | | | | | 12/7/2009 | | Presentation requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 112 | | | JANSSENBIO-012-00011533 | JANSSENBIO-012-00011533 | Redacted | xlsx | Trahan, Karen | Attorney-Client | Larry Box (lbox@cntus.jnj.com) | Dottie Bayless (dbayless@its.jnj.com) | John Arena (jarena1@its.jnj.com); Lynda Gant (lgant@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Dottie Bayless (dbayless@its.jnj.com); Peta Graham (pgraham1@its.jnj.com) | | | | | | 10/12/2009 | | Spreadsheet reflecting legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 113 | JANSSENBIO-PL-000031 | JANSSENBIO-PL_2-0000088 | | | Withheld | eMail | Bazemore, Robert; Todd, Daryl | Attorney-Client | | | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Angela Wood (awood6@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Unger (junger@its.jnj.com); Scott White (swhite17@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Rob Miller (rmille16@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); | | (apatel18@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Angela Wood (awood6@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Visconti (bviscont@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Carol Woodard (cwoodard@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Charles Schneider (cschne10@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); David Banko (dbanko@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Eric Edgell (eedgell@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Henry Alder (halder@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Jamie March (jmarch1@its.jnj.com); Jason Lerner | Christopher Zalesky (czalesky@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Renee Scott (rscott27@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com) | | 8/31/2012 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 114 | JANSSENBIO-PL-000032 | JANSSENBIO-PL_2-0000089 | | | Withheld | docx | Bazemore, Robert; Todd, Daryl | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Angela Wood (awood6@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Unger (junger@its.jnj.com); Scott White (swhite17@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Rob Miller (rmille16@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); | | | | | | 8/31/2012 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | JANSSENBIO-PL-000033 | JANSSENBIO-PL_2-0000090 | | | Withheld | docx | Bazemore, Robert; Todd, Daryl | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Angela Wood (awood6@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Unger (junger@its.jnj.com); Scott White (swhite17@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Rob Miller (rmille16@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); | | | | | | 8/31/2012 | | |
| 116 | JANSSENBIO-PL-000034 | JANSSENBIO-PL_2-0000091 | | | Withheld | docx | Bazemore, Robert; Todd, Daryl | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Angela Wood (awood6@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Unger (junger@its.jnj.com); Scott White (swhite17@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Rob Miller (rmille16@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); | | | | | | 8/31/2012 | | |
| 117 | JANSSENBIO-PL-000035 | JANSSENBIO-PL_2-0000092 | | | Withheld | docx | Bazemore, Robert; Todd, Daryl | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Angela Wood (awood6@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Unger (junger@its.jnj.com); Scott White (swhite17@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Rob Miller (rmille16@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); | | | | | | 8/31/2012 | | |
| 118 | | JANSSENBIO-PL_2-0000093 | | | Withheld | eMail | Guiton, Christopher; Heckman, Marti; Parsons, Erin; Roberts, Kathryn; Yang, Michael | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Ellen Sipos (esipos@its.jnj.com) | | Catherine Owen (cowen3@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Michael Yang (myang4@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Erin Parsons (eparson5@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | | 8/7/2014 | | Email chain with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 119 | | JANSSENBIO-PL_2-0000094 | | | Withheld | pptx | Guiton, Christopher; Heckman, Marti; Parsons, Erin; Roberts, Kathryn; Yang, Michael | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Ellen Sipos (esipos@its.jnj.com) | | | | | | 8/7/2014 | | |
| 120 | | JANSSENBIO-PL_2-0000095 | | | Withheld | xlsx | Guiton, Christopher; Heckman, Marti; Parsons, Erin; Roberts, Kathryn; Yang, Michael | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Ellen Sipos (esipos@its.jnj.com) | | | | | | 8/7/2014 | | |
| 121 | JANSSENBIO-PL-0000101 | JANSSENBIO-PL_2-0000096 | | | Withheld | eMail | Habig, Scott | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Peter Greenleaf (kgreenb2@its.jnj.com); Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Mike Rechtiene (mrechti@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Mike Rechtiene (mrechti@its.jnj.com); Peter Greenleaf (kgreenb2@its.jnj.com); Scott Habig (shabig@its.jnj.com) | | 7/14/2003 | | Email with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 122 | JANSSENBIO-PL-0000102 | JANSSENBIO-PL_2-0000097 | | | Withheld | doc | Habig, Scott | Attorney-Client | Rick Anderson (randerson@centocor.com) | Christopher Zalesky (czalesky@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Peter Greenleaf (kgreenb2@its.jnj.com); Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Mike Rechtiene (mrechti@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/14/2003 | | |
| 123 | | | JANSSENBIO-064-00003257 | JANSSENBIO-064-00003259 | Redacted | rtf | Trahan, Karen | Attorney-Client | | | | | | | | | 8/10/2007 | | Email reflecting legal advice from the Law Department ^ regarding contract pricing. |
| 124 | | JANSSENBIO-PL_2-0000098 | JANSSENBIO-064-00003260 | JANSSENBIO-064-00003260 | Withheld | ppt | Trahan, Karen | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | | 8/10/2007 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 125 | | | JANSSENBIO-021-00007500 | JANSSENBIO-021-00007502 | Redacted | eMail | Turner, Susan | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Larry Box (lbox@cntus.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Joseph Donahue (jdonahu9@cntus.jnj.com); Susan Edwards (sedwar12@cntus.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); David Mareske (dmareske@cntus.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Anthony Vassa (tvassa@cntus.jnj.com); Paul Waguespack (pwaguesp@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Ian Karp (ikarp1@cntus.jnj.com); Matthew Koch (mkoch2@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com); Bob Nelson (bnelson3@cntus.jnj.com); Sherri Prettyman (sprettym@cntus.jnj.com); Eugene Queener (equeener@its.jnj.com); Ed Weimer (eweimer@cntus.jnj.com) | | Anthony Vassa (tvassa@cntus.jnj.com); Bob Nelson (bnelson3@cntus.jnj.com); David Mareske (dmareske@cntus.jnj.com); Eugene Queener (equeener@its.jnj.com); Larry Box (lbox@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Matthew Koch (mkoch2@its.jnj.com); Paul Waguespack (pwaguesp@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Susan Edwards (sedwar12@cntus.jnj.com) | Janice Babia (jbabia@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com); Ed Weimer (eweimer@cntus.jnj.com); Ian Karp (ikarp1@cntus.jnj.com); Joseph Donahue (jdonahu9@cntus.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Sherri Prettyman (sprettym@cntus.jnj.com) | | 1/30/2007 | | Email chain with attachment(s) detailing requests for legal advice regarding issues relating to IOI support services made to the Law Department ^. |
| 126 | | | JANSSENBIO-021-00007504 | JANSSENBIO-021-00007506 | Redacted | eMail | Turner, Susan | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Larry Box (lbox@cntus.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Joseph Donahue (jdonahu9@cntus.jnj.com); Susan Edwards (sedwar12@cntus.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); David Mareske (dmareske@cntus.jnj.com); Anthony Vassa (tvassa@cntus.jnj.com); Paul Waguespack (pwaguesp@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Ian Karp (ikarp1@cntus.jnj.com); Matthew Koch (mkoch2@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Bob Nelson (bnelson3@cntus.jnj.com); Eugene Queener (equeener@its.jnj.com); Ed Weimer (eweimer@cntus.jnj.com) | | Anthony Vassa (tvassa@cntus.jnj.com); Bob Nelson (bnelson3@cntus.jnj.com); David Mareske (dmareske@cntus.jnj.com); Eugene Queener (equeener@its.jnj.com); Larry Box (lbox@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Matthew Koch (mkoch2@its.jnj.com); Paul Waguespack (pwaguesp@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Susan Edwards (sedwar12@cntus.jnj.com) | Janice Babia (jbabia@cntus.jnj.com) | Ed Weimer (eweimer@cntus.jnj.com); Ian Karp (ikarp1@cntus.jnj.com); Joseph Donahue (jdonahu9@cntus.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com) | | 1/30/2007 | | Email chain with attachment(s) detailing requests for legal advice regarding issues relating to IOI support services made to the Law Department ^. |
| 127 | JANSSENBIO-PL-0000136 | JANSSENBIO-PL_2-0000099 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 128 | JANSSENBIO-PL-0000137 | JANSSENBIO-PL_2-0000100 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 129 | | | JANSSENBIO-021-00005408 | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 130 | | JANSSENBIO-PL_2-0000101 | JANSSENBIO-011-00000279 | JANSSENBIO-011-00000279 | Withheld | eMail | Cornely, Thomas; Franz, John; Todd, Daryl; Trahan, Karen; Walls, Michelle | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Anthony DiCarlantonio (adicarla@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Brandon Fox (bfox3@its.jnj.com); John Franz (jfranz@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | Anna Estrellas (aestrellas@its.jnj.com); Anthony DiCarlantonio (adicarla@its.jnj.com); Brandon Fox (bfox3@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); John Franz (jfranz@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Catherine Kaucher (ckauche1@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com) | | 3/28/2014 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 131 | | JANSSENBIO-PL_2-0000102 | JANSSENBIO-011-00000280 | JANSSENBIO-011-00000280 | Withheld | pptx | Cornely, Thomas; Franz, John; Todd, Daryl; Trahan, Karen; Walls, Michelle | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Anthony DiCarlantonio (adicarla@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Brandon Fox (bfox3@its.jnj.com); John Franz (jfranz@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | | | | | 3/28/2014 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | | | JANSSENBIO-021-00007174 | JANSSENBIO-021-00007200 | Redacted | ppt | Trahan, Karen | Attorney-Client | Drew Lawless | Robert Stine (rstine3@its.jnj.com) | | | | | | | 1/28/2009 | | Presentation reflecting legal advice from the Law Department ^ regarding ABS incentive compensation. |
| 133 | | | JANSSENBIO-021-00007202 | JANSSENBIO-021-00007228 | Redacted | pptx | Trahan, Karen | Attorney-Client | Drew Lawless | Scott Pyott (jpyott@cntus.jnj.com) | | | | | | | 1/26/2009 | | Presentation reflecting legal advice from the Law Department ^ regarding ABS incentive compensation. |
| 134 | JANSSENBIO-PL-0000154 | JANSSENBIO-PL_2-0000103 | | | Withheld | pdf | Biddle, Darah; Trahan, Karen | Attorney-Client | | | | | | | | | 11/23/2010 | | Chart providing information to the Law Department ^ for the purpose of receiving legal advice regarding preparation/review of internal practice management or IOI support material. |
| 135 | JANSSENBIO-PL-0000113 | JANSSENBIO-PL_2-0000104 | | | Withheld | eMail | Conley, Lawrence; Trahan, Karen | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Lawrence Conley (lconley1@its.jnj.cm); James Knepp (jknepp5@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | | Karen Trahan (ktrahan@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | James Knepp (jknepp5@its.jnj.com) | Eric Monzon (emonzon1@its.jnj.com); Lawrence Conley (lconley1@its.jnj.cm) | | 1/8/2013 | | Email communication reflecting legal advice from the Law Department ^ regarding preparation/review of customer facing practice management or IOI support material. |
| 136 | JANSSENBIO-PL-0000112 | JANSSENBIO-PL_2-0000105 | | | Withheld | eMail | Trahan, Karen | Attorney-Client | | | Karen Trahan (ktrahan@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | Angela Wood (awood6@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 5/30/2013 | | Email chain reflecting legal advice from John Vaughan ^ and the Law Department ^ regarding issues relating to interactions or communications between ABSs and physician offices. |
| 137 | | | JANSSENBIO-021-00005446 | JANSSENBIO-021-00005447 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | Larry Box (lbox@cntus.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Andrea Normandia (anormand@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Andrea Normandia (anormand@its.jnj.com); Kim Wortman (kwortman@its.jnj.com); Kim Wortman (kwortman@its.jnj.com) | | Karen Trahan (ktrahan@its.jnj.com) | William Pettit (wpettitj@cntus.jnj.com) | | | 6/27/2011 | | Email communication reflecting request for legal advice from the Law Department ^ regarding patient access support program. |
| 138 | | | JANSSENBIO-021-00007555 | JANSSENBIO-021-00007581 | Redacted | pptx | Turner, Susan | Attorney-Client | Drew Lawless | Susan Edwards (sedwar12@cntus.jnj.com) | | | | | | | 1/28/2009 | | Presentation reflecting legal advice from the Law Department ^ regarding ABS incentive compensation. |
| 139 | | | JANSSENBIO-021-00001609 | JANSSENBIO-021-00001645 | Redacted | pptx | Heckman, Marti | Attorney-Client | Msh143 | Marti Heckman (mheckman@its.jnj.com) | | | | | | | 7/28/2015 | | Presentation reflecting request for legal advice from Law Department ^ regarding strategic imperatives for Janssen products. |
| 140 | | JANSSENBIO-PL_2-0000106 | JANSSENBIO-021-00001478 | JANSSENBIO-021-00001478 | Withheld | doc | Fenner, Gregory | Attorney-Client | Michael Parks (mparks4@cntus.jnj.com) | Melissa Katz (mkatz2@cntus.jnj.com) | Greg Fenner (gfenner@cntus.jnj.com); Scott Habig (shabig@its.jnj.com); Melissa Katz (mkatz3@cntus.jnj.com); Teri Lawver (tlawver@cntus.jnj.com); Michael Parks (mparks4@cntus.jnj.com); Thomas Schaible (tschaibl@its.jnj.com); Bill Wladika (bwladika@cntus.jnj.com) | | | | | | 10/19/2006 | | Memorandum providing information to counsel for the purpose of receiving legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 141 | JANSSENBIO-PL-000024 | JANSSENBIO-PL_2-0000107 | | | Withheld | eMail | Bazemore, Robert | Attorney-Client | | | Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Robyn Fatooh (rfatooh@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Robyn Iqbal (riqbal3@its.jnj.com); Tracy Krasuski (tkrasusk@its.jnj.com); Andrea Normandia (anormand@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Scott White (swhite17@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Kim Wortman (kwortman@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Nicole Black (nblack1@its.jnj.com); Scott White (swhite17@its.jnj.com) | Robert Bazemore (rbazemor@its.jnj.com) | | | 6/25/2012 | | Email chain providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 142 | JANSSENBIO-PL-000025 | JANSSENBIO-PL_2-0000108 | | | Withheld | eMail | Bazemore, Robert | Attorney-Client | | | Robert Bazemore (rbazemor@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Robyn Fatooh (rfatooh@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Robyn Iqbal (riqbal3@its.jnj.com); Tracy Krasuski (tkrasusk@its.jnj.com); Andrea Normandia (anormand@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Scott White (swhite17@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Kim Wortman (kwortman@its.jnj.com) | | Scott White (swhite17@its.jnj.com) | Robert Bazemore (rbazemor@its.jnj.com) | | | 6/21/2012 | | Email chain providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 143 | | JANSSENBIO-PL_2-0000109 | JANSSENBIO-021-00001385 | JANSSENBIO-021-00001385 | Withheld | doc | Cohen, Cheryl; Fenner, Gregory | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | John Hoffman (jhoffma2@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Greg Fenner (gfenner@cntus.jnj.com); Lynda Gant (lgant@its.jnj.com); Scott Habig (shabig@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Richard (Ricky) Lewis (rlewis2@cntus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Paul Short (pshort1@cntus.jnj.com) | | | | | | 4/16/2007 | | Memorandum providing information to counsel for the purpose of receiving legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 144 | JANSSENBIO-PL-000028 | JANSSENBIO-PL_2-0000110 | | | Withheld | eMail | Bazemore, Robert | Attorney-Client | | | Leslie Amendola (lamendol@its.jnj.com); John Arena (jarena1@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Jeanne Connelly (jconnell@its.jnj.com); John Dempsey (jdempse1@its.jnj.com); Louis Ferrari (lferrar2@its.jnj.com); Clay Gillam (cgillam1@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Marisa Graziano (mgrazia@its.jnj.com); Thomas Groeling (tgroelin@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Swati Javeri (sjaveri@its.jnj.com); Karen Lade (klade@its.jnj.com); Edward Maseda (emaseda@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Andrea Normandia (anormand@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Scott White (swhite17@its.jnj.com); Kim Wortman (kwortman@its.jnj.com) | | John Dempsey (jdempse1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Louis Ferrari (lferrar2@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Scott White (swhite17@its.jnj.com) | Kim Wortman (kwortman@its.jnj.com) | Andrea Normandia (anormand@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com) | | 11/11/2010 | | Email chain providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 145 | JANSSENBIO-PL-000026 | JANSSENBIO-PL_2-0000111 | | | Withheld | eMail | Bazemore, Robert | Attorney-Client | | | John Arena (jarena1@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Louis Ferrari (lferrar2@its.jnj.com); Lynda Gant (lgant@its.jnj.com); Logan Morse (lmorse@its.jnj.com); John Unger (junger@its.jnj.com); Scott White (swhite17@its.jnj.com) | Logan Morse (lmorse@its.jnj.com); Louis Ferrari (lferrar2@its.jnj.com); Lynda Gant (lgant@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Scott White (swhite17@its.jnj.com) | Logan Morse (lmorse@its.jnj.com); Louis Ferrari (lferrar2@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Scott White (swhite17@its.jnj.com) | Lynda Gant (lgant@its.jnj.com) | John Arena (jarena1@its.jnj.com); John Unger (junger@its.jnj.com) | | 9/21/2010 | | Email chain with attachment(s) requesting legal advice from the Law Department ^ regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 146 | JANSSENBIO-PL-000027 | JANSSENBIO-PL_2-0000112 | | | Withheld | docx | Bazemore, Robert | Attorney-Client | Eugene Queener (equeener@its.jnj.com) | Lynda Gant (lgant@its.jnj.com) | John Arena (jarena1@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Louis Ferrari (lferrar2@its.jnj.com); Lynda Gant (lgant@its.jnj.com); Logan Morse (lmorse@its.jnj.com); John Unger (junger@its.jnj.com); Scott White (swhite17@its.jnj.com) | | | | | | 9/21/2010 | | |
| 147 | JANSSENBIO-PL-000029 | JANSSENBIO-PL_2-0000113 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 2, 2024 |
| 148 | JANSSENBIO-PL-000030 | JANSSENBIO-PL_2-0000114 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 2, 2024 |
| 149 | JANSSENBIO-PL-000076 | JANSSENBIO-PL_2-0000115 | | | Withheld | eMail | Bazemore, Robert | Attorney-Client | | | Robert Bazemore (rbazemor@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); John Dempsey (jdempse1@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kim Taylor (ktaylor2@its.jnj.com); Joseph Wolk (jwolk2@its.jnj.com) | | Joseph Wolk (jwolk2@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | John Dempsey (jdempse1@its.jnj.com) | John Hoffman (jhoffma2@its.jnj.com); Kim Taylor (ktaylor2@its.jnj.com) | | 7/22/2009 | | Email chain providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 150 | JANSSENBIO-PL-000077 | JANSSENBIO-PL_2-0000116 | | | Withheld | eMail | Bazemore, Robert | Attorney-Client | | | Robert Bazemore (rbazemor@its.jnj.com); John Dempsey (jdempse1@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kim Taylor (ktaylor2@its.jnj.com); Joseph Wolk (jwolk2@its.jnj.com) | | John Dempsey (jdempse1@its.jnj.com); Joseph Wolk (jwolk2@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com) | Thomas Spellman ^ (tspellma@its.jnj.com) | Kim Taylor (ktaylor2@its.jnj.com) | | 7/21/2009 | | Email chain providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 151 | | | JANSSENBIO-021-00001706 | JANSSENBIO-021-00001807 | Redacted | pptx | Heckman, Marti | Attorney-Client | Hopkima | Michael Genus (mgenus@its.jnj.com) | Michael Genus (mgenus@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Serge Messerlian (smesserl@its.jnj.com); Tara Muzsi (tmuzsi@its.jnj.com); Catherine Owen (cowen3@its.jnj.com) | | | | | | 2/3/2016 | | Presentation reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 152 | JANSSENBIO-PL-000049 | JANSSENBIO-PL_2-0000117 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 153 | JANSSENBIO-PL-000050 | JANSSENBIO-PL_2-0000118 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 154 | JANSSENBIO-PL-000012 | JANSSENBIO-PL_2-0000119 | | | Withheld | eMail | Bazemore, Robert; Greenidge, Edmund | Attorney-Client | | | Robert Bazemore (rbazemor@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); John Dempsey (jdempse1@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Scott Habig (shabig@its.jnj.com); Michelle Lynch (mlynch10@its.jnj.com); Dave Rybak (drybak2@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Kim Wortman (kwortman@its.jnj.com) | | Chris Firriolo (cfirriol@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | Kim Wortman (kwortman@its.jnj.com) | Dave Rybak (drybak2@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); John Dempsey (jdempse1@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Michelle Lynch (mlynch10@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Scott Habig (shabig@its.jnj.com) | | 11/20/2009 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 155 | JANSSENBIO-PL-000013 | JANSSENBIO-PL_2-0000120 | | | Withheld | pptx | Bazemore, Robert; Greenidge, Edmund | Attorney-Client | Katherine Chapman (kchapman@its.jnj.com) | Katherine Chapman (kchapman@its.jnj.com) | Robert Bazemore (rbazemor@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); John Dempsey (jdempse1@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Scott Habig (shabig@its.jnj.com); Michelle Lynch (mlynch10@its.jnj.com); Dave Rybak (drybak2@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Kim Wortman (kwortman@its.jnj.com) | | | | | | 11/20/2009 | | |
| 156 | JANSSENBIO-PL-000014 | JANSSENBIO-PL_2-0000121 | | | Withheld | doc | Bazemore, Robert; Greenidge, Edmund | Attorney-Client | Kris Kordacki | Courtney Robertson (courtney.robertson@health-union.com) | Robert Bazemore (rbazemor@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); John Dempsey (jdempse1@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Scott Habig (shabig@its.jnj.com); Michelle Lynch (mlynch10@its.jnj.com); Dave Rybak (drybak2@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Kim Wortman (kwortman@its.jnj.com) | | | | | | 11/20/2009 | | |
| 157 | JANSSENBIO-PL-000015 | JANSSENBIO-PL_2-0000122 | | | Withheld | doc | Bazemore, Robert; Greenidge, Edmund | Attorney-Client | Kris Kordacki | Courtney Robertson (courtney.robertson@health-union.com) | Robert Bazemore (rbazemor@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); John Dempsey (jdempse1@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Scott Habig (shabig@its.jnj.com); Michelle Lynch (mlynch10@its.jnj.com); Dave Rybak (drybak2@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Kim Wortman (kwortman@its.jnj.com) | | | | | | 11/20/2009 | | |
| 158 | JANSSENBIO-PL-000053 | JANSSENBIO-PL_2-0000123 | | | Withheld | eMail | Heckman, Marti; Wood, Angela | Attorney-Client | | | Carine Brouillon (cbrouil2@its.jnj.com); Jim Gabriele (jgabrie@its.jnj.com); Chris Halyk (chalyk@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Calvin Schmidt (cschmid3@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Jennifer Taubert (jtaubert@its.jnj.com); Scott White (swhite17@its.jnj.com); William Whyte (wwhyte@its.jnj.com); Jon Williamson (jwilli9@its.jnj.com); John Wilson (jwilson6@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | John Wilson (jwilson6@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); William Whyte (wwhyte@its.jnj.com) | Michael Yang (myang4@its.jnj.com) | Angela Wood (awood6@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | | 11/6/2013 | | Email chain with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 159 | JANSSENBIO-PL-000054 | JANSSENBIO-PL_2-0000124 | | | Withheld | pdf | Heckman, Marti; Wood, Angela | Attorney-Client | Stephen Eliseo (seliseo@its.jnj.com) | | Carine Brouillon (cbrouil2@its.jnj.com); Jim Gabriele (jgabrie@its.jnj.com); Chris Halyk (chalyk@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Calvin Schmidt (cschmid3@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Jennifer Taubert (jtaubert@its.jnj.com); Scott White (swhite17@its.jnj.com); William Whyte (wwhyte@its.jnj.com); Jon Williamson (jwilli9@its.jnj.com); John Wilson (jwilson6@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 11/6/2013 | | |
| 160 | JANSSENBIO-PL-000055 | JANSSENBIO-PL_2-0000125 | | | Withheld | eMail | Heckman, Marti | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Marti Heckman (mheckman@its.jnj.com) | ken Haney (jhaney2@its.jnj.com) | | | 1/9/2013 | | Email chain reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 161 | JANSSENBIO-PL-000056 | JANSSENBIO-PL_2-0000126 | | | Withheld | eMail | Cornely, Thomas; Heckman, Marti; Parsons, Erin; Roberts, Kathryn | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Kathryn Roberts (krober10@its.jnj.com); Marti Heckman (mheckman@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Michael Yang (myang4@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | | 12/1/2014 | | Email chain collecting information at direction of counsel for the purpose of providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 162 | JANSSENBIO-PL-000057 | JANSSENBIO-PL_2-0000127 | | | Withheld | eMail | Cornely, Thomas; Guiton, Christopher; Heckman, Marti; Parsons, Erin; Yang, Michael | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Catherine Owen (cowen3@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Michael Yang (myang4@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Erin Parsons (eparson5@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | | 11/21/2014 | | Email with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 163 | JANSSENBIO-PL-000058 | JANSSENBIO-PL_2-0000128 | | | Withheld | pptx | Cornely, Thomas; Guiton, Christopher; Heckman, Marti; Parsons, Erin; Yang, Michael | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 11/21/2014 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | JANSSENBIO-PL-000059 | JANSSENBIO-PL_2-0000129 | | | Withheld | eMail | Cornely, Thomas; Guiton, Christopher; Heckman, Marti; Owen, Catherine; Parsons, Erin | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Catherine Owen (cowen3@its.jnj.com); Marti Heckman (mheckman@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | 1/9/2015 | | Email chain with attachment(s) reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 165 | JANSSENBIO-PL-000060 | JANSSENBIO-PL_2-0000130 | | | Withheld | pptx | Cornely, Thomas; Guiton, Christopher; Heckman, Marti; Owen, Catherine; Parsons, Erin | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 1/9/2015 | | |
| 166 | JANSSENBIO-PL-000061 | JANSSENBIO-PL_2-0000131 | | | Withheld | eMail | Heckman, Marti | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Samantha Hand (shand@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Marti Heckman (mheckman@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 1/12/2015 | | Email chain with attachment(s) reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 167 | JANSSENBIO-PL-000062 | JANSSENBIO-PL_2-0000132 | | | Withheld | pptx | Heckman, Marti | Attorney-Client | Camille Dorsey (cdorsey@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Samantha Hand (shand@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 1/12/2015 | | |
| 168 | | | JANSSENBIO-021-00001921 | JANSSENBIO-021-00001957 | Redacted | pptx | Heckman, Marti | Attorney-Client | Msh143 | Catherine Owen (cowen3@its.jnj.com) | Scott Canterberry (scanterb@its.jnj.com); Stacey Davis (sdavis31@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Michael Iacobellis (miacobel@its.jnj.com); Manish Mathur (mmathur8@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Shelly Shadle (sshadle@its.jnj.com); Curtis Smith (csmith182@its.jnj.com); CR-US-PA-Horsham-Bldg800-3402 South Hampton (ch2-3402@cntus.jnj.com) | | | | | | 7/29/2015 | | Presentation reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 169 | | | JANSSENBIO-021-00001966 | JANSSENBIO-021-00002002 | Redacted | pptx | Heckman, Marti | Attorney-Client | Msh143 | Catherine Owen (cowen3@its.jnj.com) | Stacey Davis (sdavis31@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Shelly Shadle (sshadle@its.jnj.com) | | | | | | 7/29/2015 | | Presentation reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 170 | JANSSENBIO-PL-000040 | JANSSENBIO-PL_2-0000133 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 171 | JANSSENBIO-PL-000041 | JANSSENBIO-PL_2-0000134 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 172 | JANSSENBIO-PL-000042 | JANSSENBIO-PL_2-0000135 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 173 | JANSSENBIO-PL-000043 | JANSSENBIO-PL_2-0000136 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 174 | | | JANSSENBIO-021-00001603 | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 175 | | | JANSSENBIO-015-00000235 | JANSSENBIO-015-00000237 | Redacted | eMail | Cohen, Cheryl; Fenner, Gregory | Attorney-Client | | | Brad Adams (badams6@cntus.jnj.com); David Aspesi (daspesi@cntus.jnj.com); Janice Babia (jbabia@cntus.jnj.com); Laura Baltes (lbaltes@cntus.jnj.com); Melia Becker (mbecker@its.jnj.com); Craig Buchholz (cbuchh01@cntus.jnj.com); Kanitha Burns (kburns1@cntus.jnj.com); David Byram (dbyram2@cntus.jnj.com); Bruce Carroll (bcarrol1@its.jnj.com); Lesly Charanza (lcharanz@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Howard Crawford (hcrawfor@cntus.jnj.com); Greg Fenner (gfenner@cntus.jnj.com); Ellena Friedman (efriedma@cntus.jnj.com); Laura Glassco (lglassco@cntus.jnj.com); Gerry Gribbon (ggribbon@cntus.jnj.com); Jamie Harrell (jharrel@cntus.jnj.com); Bruce Henderson (bhenders@cntus.jnj.com); Rizza Hermosisima (rhermosi@cntus.jnj.com); Steve Jacobs (sjacobs@prdus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Marv Kelly (mkelly14@cntus.jnj.com); Binyah Kesselly (bkessel2@cntus.jnj.com); David Kessler ^ (dkessle3@cntus.jnj.com); David Langley (dlangle2@cntus.jnj.com); Richard (Ricky) Lewis (rlewis2@cntus.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Eric Mensh (emensh@cntus.jnj.com); Gwendolyn Miley (gmiley@cntus.jnj.com); Christopher Molineaux (cmoline1@cntus.jnj.com); Randi Norfleet (rnorflee@cntus.jnj.com); Michael Parks (mparks4@cntus.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Ann Powell (apowell4@its.jnj.com); Derek Redcross (dredcros@cntus.jnj.com); Steven Rodacker (srodacke@cntus.jnj.com); Ramiro Roman (rroman3@cntus.jnj.com); Bob Russell (brussell@its.jnj.com); Ronald Schmid (rschmid4@cntus.jnj.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Arlene Stephens (astephe4@cntus.jnj.com); Neeta Tandon (ntandon@cntus.jnj.com); Michael Varlotta (mvarlot2@cntus.jnj.com); Monte Washington (mwashin2@cntus.jnj.com); Susan Weidle (sweidle1@cntus.jnj.com); Jim Witt (jwitt2@its.jnj.com); Mark Woodford (mwoodfo2@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christopher Bedell (Cbedell1@cntus.jnj.com); Beth Ann Britt (BBritt@cntus.jnj.com); Peter Greenleaf (kgreenb2@its.jnj.com); Scott Habig (shabig@its.jnj.com); Mary Heino (mheino@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Cheryl Kramer (ckramer4@cntus.jnj.com); Ron Krawczyk (RKrawczy@CNTUS.JNJ.COM); Cornelius Merlini (CMerlini@CNTUS.JNJ.COM); Mark Miller (MMille11@cntus.jnj.com); Suzanne Mueller (smueller@cntus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Yvonne Runfola (Yrunfola@its.jnj.com); Karen Smith (ksmith2@cntus.jnj.com) | | Stephens (astephe4@cntus.jnj.com); Beth Ann Britt (BBritt@cntus.jnj.com); Binyah Kesselly (bkessel2@cntus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Bob Russell (brussell@its.jnj.com); Brad Adams (badams6@cntus.jnj.com); Bruce Henderson (bhenders@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Kramer (ckramer4@cntus.jnj.com); Christopher Bedell (Cbedell1@cntus.jnj.com); Christopher Molineaux (cmoline1@cntus.jnj.com); Cornelius Merlini (CMerlini@CNTUS.JNJ.COM); Craig Buchholz (cbuchh01@cntus.jnj.com); David Aspesi (daspesi@cntus.jnj.com); David Byram (dbyram2@cntus.jnj.com); David Kessler ^ (dkessle3@cntus.jnj.com); David Langley (dlangle2@cntus.jnj.com); Derek Redcross (dredcros@cntus.jnj.com); Ellena Friedman (efriedma@cntus.jnj.com); Eric Mensh (emensh@cntus.jnj.com); Gerry Gribbon (ggribbon@cntus.jnj.com); Greg Fenner (gfenner@cntus.jnj.com); Gwendolyn Miley (gmiley@cntus.jnj.com); Howard Crawford (hcrawfor@cntus.jnj.com); Jamie Harrell (jharrel@cntus.jnj.com); Janice Babia (jbabia@cntus.jnj.com); Jim Witt (jwitt2@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Kanitha Burns | Bruce Carroll (bcarrol1@its.jnj.com) | | | 1/5/2004 | | Email chain reflecting request for legal advice to outside counsel regarding issues relating to product reimbursement. |
| 176 | | JANSSENBIO-PL_2-0000137 | JANSSENBIO-021-00001291 | JANSSENBIO-021-00001291 | Withheld | doc | Cohen, Cheryl; Fenner, Gregory | Attorney-Client | Bruce Carroll (bcarrol1@its.jnj.com) | Cheryl Kramer (ckramer4@cntus.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Greg Fenner (gfenner@cntus.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | | | | | | 3/19/2004 | | Memorandum providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 177 | JANSSENBIO-PL-000070 | JANSSENBIO-PL_2-0000138 | | | Withheld | eMail | Heckman, Marti | Attorney-Client | | | Nicole Black (nblack1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Marti Heckman (mheckman@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Lynda Long (llogan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Mary Westbrook (mwestbr1@its.jnj.com) | | Michelle Walls (mwalls@its.jnj.com) | Marti Heckman (mheckman@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | | 11/11/2011 | | Email chain reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 178 | | | JANSSENBIO-021-00002047 | JANSSENBIO-021-00002049 | Redacted | eMail | Heckman, Marti | Attorney-Client | | | Nicole Black (nblack1@its.jnj.com); Tiziana Fox (tfox@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Rebecca Ortlieb (rortlieb@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com) | | Brian Smith (bsmith32@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Rebecca Ortlieb (rortlieb@its.jnj.com) | Darryl Stiles (dstiles@its.jnj.com) | Nicole Black (nblack1@its.jnj.com); Tiziana Fox (tfox@its.jnj.com) | | 8/26/2013 | | Email chain reflecting legal advice from the Law Department ^ regarding vial replacement program. |
| 179 | | | JANSSENBIO-021-00002052 | JANSSENBIO-021-00002055 | Redacted | eMail | Heckman, Marti | Attorney-Client | | | Nicole Black (nblack1@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Tiziana Fox (tfox@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Rebecca Ortlieb (rortlieb@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | Ken Gillmer (kgillme1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | David Fabbri (dfabbri@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com) | | 8/28/2013 | | Email chain reflecting legal advice from the Law Department ^ regarding vial replacement program. |
| 180 | JANSSENBIO-PL-000071 | JANSSENBIO-PL_2-0000139 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 181 | JANSSENBIO-PL-000072 | JANSSENBIO-PL_2-0000140 | | | Withheld | eMail | Heckman, Marti | Attorney-Client | | | Paul Duncan (pduncan9@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Bradley Katz (bkatz0@its.jnj.com); Hilary Profrock (hprofroc@its.jnj.com) | Aliza Tomlinson (atomlins@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Bradley Katz (bkatz0@its.jnj.com); Christopher Chrzan cchrzan1@its.jnj.com; Christopher Herbine (cherbin1@its.jnj.com); Connie Espiritu-De Lorimier (cespirit@its.jnj.com); Donna Fromhold (dfromhol@its.jnj.com); Frederick Tewell (ftewell@its.jnj.com); George Bilyk (gbilyk@its.jnj.com); Jeffrey Newton (jnewton2@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jeremy Mann (jmann4@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Ken | Marti Heckman (mheckman@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com) | Bradley Katz (bkatz0@its.jnj.com) | | | 7/9/2014 | | |
| 182 | JANSSENBIO-PL-000073 | JANSSENBIO-PL_2-0000141 | | | Withheld | docx | Heckman, Marti | Attorney-Client | Sheila Shaffer (scouch@its.jnj.com) | Michelle Marlowe (mmarlow@its.jnj.com) | Paul Duncan (pduncan9@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Bradley Katz (bkatz0@its.jnj.com); Hilary Profrock (hprofroc@its.jnj.com) | | | | | | 7/9/2014 | | |
| 183 | JANSSENBIO-PL-000074 | JANSSENBIO-PL_2-0000142 | | | Withheld | eMail | Heckman, Marti | Attorney-Client | | | Paul Duncan (pduncan9@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Bradley Katz (bkatz0@its.jnj.com); Hilary Profrock (hprofroc@its.jnj.com) | Aliza Tomlinson (atomlins@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Bradley Katz (bkatz0@its.jnj.com); Christopher Chrzan cchrzan1@its.jnj.com; Christopher Herbine (cherbin1@its.jnj.com); Connie Espiritu-De Lorimier (cespirit@its.jnj.com); Donna Fromhold (dfromhol@its.jnj.com); Frederick Tewell (ftewell@its.jnj.com); George Bilyk (gbilyk@its.jnj.com); Jeffrey Newton (jnewton2@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jeremy Mann (jmann4@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Ken | Marti Heckman (mheckman@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com) | Bradley Katz (bkatz0@its.jnj.com) | | | 7/9/2014 | | |
| 184 | JANSSENBIO-PL-000075 | JANSSENBIO-PL_2-0000143 | | | Withheld | pdf | Heckman, Marti | Attorney-Client | Jeremy Mann (jmann4@its.jnj.com) | | Paul Duncan (pduncan9@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Bradley Katz (bkatz0@its.jnj.com); Hilary Profrock (hprofroc@its.jnj.com) | | | | | | 7/9/2014 | | |
| 185 | JANSSENBIO-PL-000016 | JANSSENBIO-PL_2-0000144 | | | Withheld | eMail | Bazemore, Robert | Attorney-Client | | | Robert Bazemore (rbazemor@its.jnj.com); Louis Ferrari (lferrar2@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Logan Morse (lmorse@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Sharmaine Steckbeck (ssteckb@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Scott White (swhite17@its.jnj.com) | | | Sharmaine Steckbeck (ssteckb@its.jnj.com) | | | 2/3/2011 | | Email chain providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 186 | | | JANSSENBIO-021-00002160 | JANSSENBIO-021-00002163 | Redacted | docx | Heckman, Marti; Javeri, Swati | Attorney-Client | Monica Carbone (mcarbon7@its.jnj.com) | Michael Churchill (mchurchi@its.jnj.com) | Michael Churchill (mchurchi@its.jnj.com); Chris DeFonce (cdefonce@its.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); David Gelfuso (dgelfuso@its.jnj.com); Steven Glaab (sglaab2@its.jnj.com); Richard Green (rgreen1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Swati Javeri (sjaveri@its.jnj.com); Heith Jeffcoat (hjeffcoa@its.jnj.com); Edward Kalaha (ekalaha@its.jnj.com); Ken McDermott (kmcderm1@its.jnj.com); Logan Morse (lmorse@its.jnj.com); Abby Perschon (aperscho@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Matthew Stuckley (mstuckle@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Paul Waguespack (pwaguesp@cntus.jnj.com); Scott White (swhite17@its.jnj.com); Sandeep Karnik (sandeep.karnik@cognizant.com) | | | | | | 10/28/2011 | | Meeting Minutes reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 187 | JANSSENBIO-PL-000017 | JANSSENBIO-PL_2-0000145 | | | Withheld | eMail | Bazemore, Robert; Hoffman, John; Meehan, Deidre; Todd, Daryl; White, Scott | Attorney-Client | | | Robert Bazemore (rbazemor@its.jnj.com); Don Bohn (dbohn@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Liz Fowler (lfowler3@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Scott White (swhite17@its.jnj.com); Kim Wortman (kwortman@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Don Bohn (dbohn@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Kim Wortman (kwortman@its.jnj.com); Liz Fowler (lfowler3@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Scott White (swhite17@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | | | 10/30/2013 | | Email chain with attachment(s) providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 188 | JANSSENBIO-PL-000018 | JANSSENBIO-PL_2-0000146 | | | Withheld | pdf | Bazemore, Robert; Hoffman, John; Meehan, Deidre; Todd, Daryl; White, Scott | Attorney-Client | | | Robert Bazemore (rbazemor@its.jnj.com); Don Bohn (dbohn@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Liz Fowler (lfowler3@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Scott White (swhite17@its.jnj.com); Kim Wortman (kwortman@its.jnj.com) | | | | | | 10/30/2013 | | |
| 189 | | | JANSSENBIO-021-00005268 | JANSSENBIO-021-00005268 | Redacted | pptx | Shelhamer, Scott | Attorney-Client | Richard Appiah (RAppiah@its.jnj.com) | Catherine Owen (cowen3@its.jnj.com) | Richard Appiah (rappiah@its.jnj.com); Serge Messerlian (smesserl@its.jnj.com); Scott Shelhamer (sshelha1@its.jnj.com) | | | | | | 2/1/2016 | | Presentation reflecting legal advice from Legal Department regarding issues relating to legal strategy and analysis. |
| 190 | | JANSSENBIO-PL_2-0000147 | | | Withheld | eMail | Wolfe, Michael | Attorney-Client | | | Doris Chern (dchern2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 11/20/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 191 | | JANSSENBIO-PL_2-0000148 | | | Withheld | pptx | Wolfe, Michael | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Doris Chern (dchern2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 11/20/2014 | | |
| 192 | | JANSSENBIO-PL_2-0000149 | | | Withheld | docx | Wolfe, Michael | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Doris Chern (dchern2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 11/20/2014 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | | JANSSENBIO-PL_2-0000150 | | | Withheld | eMail | Parsons, Erin; Todd, Daryl; Wolfe, Michael | Attorney-Client | | | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Rob Miller (rmille16@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); | | (apatel18@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Angela Wood (awood6@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Visconti (bviscont@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Carol Woodard (cwoodard@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Charles Schneider (cschne10@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); David Banko (dbanko@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Eric Edgell (eedgell@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Gerry McShane | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/19/2012 | | Email with attachment(s) reflecting request for legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 194 | | JANSSENBIO-PL_2-0000151 | | | Withheld | docx | Parsons, Erin; Todd, Daryl; Wolfe, Michael | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Rob Miller (rmille16@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); | | | | | | 9/19/2012 | | |
| 195 | | JANSSENBIO-PL_2-0000152 | | | Withheld | docx | Parsons, Erin; Todd, Daryl; Wolfe, Michael | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Rob Miller (rmille16@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); | | | | | | 9/19/2012 | | |
| 196 | | JANSSENBIO-PL_2-0000153 | | | Withheld | eMail | Wolfe, Michael | Attorney-Client | | | Gregory Bass (gbass2@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Fizza Suri (fsuri@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Michael Wolfe (mwolfe2@its.jnj.com) | Fizza Suri (fsuri@its.jnj.com) | | | 4/25/2013 | | Email chain with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 197 | | JANSSENBIO-PL_2-0000154 | | | Withheld | pptx | Wolfe, Michael | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Fizza Suri (fsuri@its.jnj.com) | Gregory Bass (gbass2@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Fizza Suri (fsuri@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 4/25/2013 | | |
| 198 | | | JANSSENBIO-064-00003638 | JANSSENBIO-064-00003638 | Redacted | docx | Wolfe, Michael | Attorney-Client | Catherine Kaucher (ckauche1@its.jnj.com) | Fizza Suri (fsuri@its.jnj.com) | John Franz (jfranz@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Fizza Suri (fsuri@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 4/15/2013 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 199 | | JANSSENBIO-PL_2-0000155 | | | Withheld | eMail | Wolfe, Michael | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Michael Wolfe (mwolfe2@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | | | 12/15/2014 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 200 | | JANSSENBIO-PL_2-0000156 | | | Withheld | pptx | Wolfe, Michael | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 201 | | JANSSENBIO-PL_2-0000157 | | | Withheld | xlsx | Wolfe, Michael | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 202 | | JANSSENBIO-PL_2-0000158 | | | Withheld | xlsx | Wolfe, Michael | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 203 | | JANSSENBIO-PL_2-0000159 | | | Withheld | xlsx | Wolfe, Michael | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 204 | | JANSSENBIO-PL_2-0000160 | | | Withheld | xlsx | Wolfe, Michael | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 205 | | JANSSENBIO-PL_2-0000161 | | | Withheld | xlsx | Wolfe, Michael | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 206 | | JANSSENBIO-PL_2-0000162 | | | Withheld | xlsx | Wolfe, Michael | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 207 | | JANSSENBIO-PL_2-0000163 | | | Withheld | docx | Wolfe, Michael | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Lesline Brother (lbrother@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 208 | | JANSSENBIO-PL_2-0000164 | | | Withheld | docx | Wolfe, Michael | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 209 | | JANSSENBIO-PL_2-0000165 | | | Withheld | eMail | Wolfe, Michael | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 12/17/2014 | | Email chain providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 210 | | JANSSENBIO-PL_2-0000166 | | | Withheld | eMail | Wolfe, Michael | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 7/31/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 211 | | JANSSENBIO-PL_2-0000167 | | | Withheld | pdf | Wolfe, Michael | Attorney-Client | Xillix | | Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 7/31/2014 | | |
| 212 | | | JANSSENBIO-064-00003643 | JANSSENBIO-064-00003644 | Redacted | eMail | Cornely, Thomas; Wolfe, Michael | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Brigid Duddy (bduddy@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); David Wright (dwright@its.jnj.com) | | Michael Wolfe (mwolfe2@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 8/12/2014 | | Email chain requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 213 | | | JANSSENBIO-064-00003647 | JANSSENBIO-064-00003649 | Redacted | eMail | Wolfe, Michael | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Brigid Duddy (bduddy@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); David Wright (dwright@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 8/15/2014 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 214 | | JANSSENBIO-PL_2-0000168 | | | Withheld | eMail | Wolfe, Michael | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Kathryn Roberts (krober10@its.jnj.com) | | 11/12/2013 | | Email with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 215 | | JANSSENBIO-PL_2-0000169 | | | Withheld | pptx | Wolfe, Michael | Attorney-Client | | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 11/12/2013 | | |
| 216 | | JANSSENBIO-PL_2-0000170 | | | Withheld | eMail | Wolfe, Michael | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 12/16/2014 | | Email chain with attachment(s) requesting legal advice regarding review of contract with a third party for practice management or IOI support services. |
| 217 | | JANSSENBIO-PL_2-0000171 | | | Withheld | docx | Wolfe, Michael | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 218 | | JANSSENBIO-PL_2-0000172 | | | Withheld | pptx | Wolfe, Michael | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 219 | | JANSSENBIO-PL_2-0000173 | | | Withheld | docx | Wolfe, Michael | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 220 | | | JANSSENBIO-064-00003665 | JANSSENBIO-064-00003666 | Redacted | eMail | Wolfe, Michael | Attorney-Client | | | Elizabeth Beal (ebeal@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Elizabeth Beal (ebeal@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 12/16/2014 | | Email chain with attachment(s) requesting legal advice from Legal Department regarding review of contract with a third party for practice management or IOI support services. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | | JANSSENBIO-PL_2-0000174 | | | Withheld | eMail | Wolfe, Michael | Attorney-Client | | | Elizabeth Beal (ebeal@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Amy Rodriguez (arodri32@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Elizabeth Beal (ebeal@its.jnj.com) | | 12/16/2014 | | Email chain with attachment(s) requesting legal advice regarding review of contract with a third party for practice management or IOI support services. |
| 222 | | JANSSENBIO-PL_2-0000175 | | | Withheld | docx | Wolfe, Michael | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Elizabeth Beal (ebeal@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 223 | | JANSSENBIO-PL_2-0000176 | | | Withheld | pptx | Wolfe, Michael | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Elizabeth Beal (ebeal@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 224 | | JANSSENBIO-PL_2-0000177 | | | Withheld | docx | Wolfe, Michael | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Elizabeth Beal (ebeal@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 225 | | JANSSENBIO-PL_2-0000178 | | | Withheld | eMail | Wolfe, Michael | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Thao Marzullo (tmarzull@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 12/16/2014 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding review of contract with a third party for practice management or IOI support services. |
| 226 | | JANSSENBIO-PL_2-0000179 | | | Withheld | pptx | Wolfe, Michael | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 227 | | JANSSENBIO-PL_2-0000180 | | | Withheld | docx | Wolfe, Michael | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 228 | | JANSSENBIO-PL_2-0000181 | | | Withheld | eMail | Wolfe, Michael | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 12/16/2014 | | Email with attachment(s) requesting legal advice regarding review of contract with a third party for practice management or IOI support services. |
| 229 | | JANSSENBIO-PL_2-0000182 | | | Withheld | pptx | Wolfe, Michael | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 230 | | JANSSENBIO-PL_2-0000183 | | | Withheld | docx | Wolfe, Michael | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 231 | | JANSSENBIO-PL_2-0000184 | JANSSENBIO-071-00000744 | JANSSENBIO-071-00000744 | Redacted | eMail | Wolfe, Michael | Attorney-Client | | | Todd Bixby (tbixby@its.jnj.com); Jessica Higgins (Jessica.Higgins@xcenda.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Pamela Meddleton (pam@xillix.co) | Michael Wolfe (mwolfe2@its.jnj.com); Pamela Meddleton (pam@xillix.co); Todd Bixby (tbixby@its.jnj.com) | Jessica Higgins (Jessica.Higgins@xcenda.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 3/1/2014 | | Email chain with attachment(s) reflecting legal advice from Christopher Guiton ^ regarding preparation/review of customer-facing practice management or IOI support material. |
| 232 | | JANSSENBIO-PL_2-0000185 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 233 | | JANSSENBIO-PL_2-0000186 | | | Withheld | eMail | Wolfe, Michael | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 1/16/2014 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 234 | | JANSSENBIO-PL_2-0000187 | | | Withheld | pptx | Wolfe, Michael | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 1/16/2014 | | |
| 235 | | JANSSENBIO-PL_2-0000188 | | | Withheld | eMail | Wolfe, Michael | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | John Franz (jfranz@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 1/17/2014 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding issues relating to lawfulness of practice management or IOI support services. |
| 236 | | JANSSENBIO-PL_2-0000189 | | | Withheld | pptx | Wolfe, Michael | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 1/17/2014 | | |
| 237 | | JANSSENBIO-PL_2-0000190 | JANSSENBIO-017-00053657 | JANSSENBIO-017-00053658 | Withheld | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 12/11/2012 | | Presentation reflecting legal advice from Kathleen Hamill ^ regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 238 | | | JANSSENBIO-017-00013464 | JANSSENBIO-017-00013469 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | Ryan Dollinger (rdollinger@proferogroup.com) | | | | | | | | 5/20/2011 | | Form reflecting legal advice from the Law Department ^ regarding Xcenda provider education brochure. |
| 239 | | | JANSSENBIO-017-00013470 | JANSSENBIO-017-00013475 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | Ryan Dollinger (rdollinger@proferogroup.com) | | | | | | | | 5/20/2011 | | Form reflecting legal advice from the Law Department ^ regarding preparation of customer-facing Xcenda provider education brochure. |
| 240 | | | JANSSENBIO-020-00001013 | JANSSENBIO-020-00001014 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 8/26/2021 | | From reflecting legal advice from the Law Department ^ regarding preparation of customer-facing Xcenda provider education brochure. |
| 241 | JANSSENBIO-PL-0000161 | JANSSENBIO-PL_2-0000191 | | | Withheld | pdf | Janssen Biotech, Inc. | Attorney-Client | Dana Guilmin | | | | | | | | 4/29/2011 | | Draft presentation with legal advice from Law Department ^ concerning promotional materials. |
| 242 | | JANSSENBIO-PL_2-0000192 | JANSSENBIO-017-00044205 | JANSSENBIO-017-00044283 | Withheld | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 5/21/2012 | | Draft presentation with legal advice from Kathleen Hamill ^ concerning promotional materials. |
| 243 | | JANSSENBIO-PL_2-0000193 | JANSSENBIO-017-00044599 | JANSSENBIO-017-00044677 | Withheld | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 5/22/2012 | | Draft presentation with legal advice from Kathleen Hamill ^ concerning promotional materials. |
| 244 | | | JANSSENBIO-017-00044885 | JANSSENBIO-017-00044962 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | Avigo | | | | | | | | 10/11/2012 | | Form reflecting legal advice from Kathleen Hamill ^ regarding preparation of customer-facing practice management or IOI support material. |
| 245 | | | JANSSENBIO-017-00045041 | JANSSENBIO-017-00045118 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | Avigo | | | | | | | | 10/13/2012 | | Form reflecting legal advice from Kathleen Hamill ^ regarding preparation of customer-facing practice management or IOI support material. |
| 246 | | JANSSENBIO-PL_2-0000194 | JANSSENBIO-017-00045202 | JANSSENBIO-017-00045264 | Withheld | pdf | Janssen Biotech, Inc. | Attorney-Client | Dana Guilmin | | | | | | | | 9/5/2012 | | Draft presentation with legal advice from Kathleen Hamill ^ concerning promotional materials. |
| 247 | | | JANSSENBIO-017-00031885 | JANSSENBIO-017-00032119 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | Skip | | | | | | | | 4/28/2011 | | Form reflecting legal advice from Daryl Todd ^ regarding preparation of customer-facing practice management or IOI support material. |
| 248 | | | JANSSENBIO-017-00032120 | JANSSENBIO-017-00032354 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | Skip | | | | | | | | 4/28/2011 | | From reflecting legal advice from Daryl Todd ^ regarding preparation of customer-facing practice management or IOI support material. |
| 249 | | | JANSSENBIO-017-00032822 | JANSSENBIO-017-00032823 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 8/27/2021 | | Form reflecting legal advice from Daryl Todd ^ regarding preparation of customer-facing practice management or IOI support material. |
| 250 | | | JANSSENBIO-017-00047071 | JANSSENBIO-017-00047075 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 8/3/2012 | | From reflecting legal advice from the Law Department ^ regarding preparation of customer-facing promotional material. |
| 251 | | | JANSSENBIO-017-00047076 | JANSSENBIO-017-00047080 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 8/3/2012 | | Form reflecting legal advice from the Law Department ^ regarding preparation of customer-facing promotional material. |
| 252 | | | JANSSENBIO-017-00047081 | JANSSENBIO-017-00047082 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 8/27/2021 | | Form reflecting legal advice from the Law Department ^ regarding preparation of customer-facing promotional material. |
| 253 | JANSSENBIO-PL-00006 | JANSSENBIO-PL_2-0000195 | | | Withheld | ppt | Immunology | Attorney-Client | Kayoko Kotoji (kkotoji3@cntus.jnj.com) | Kayoko Kotoji (kkotoji3@cntus.jnj.com) | | | | | | | 8/31/2007 | | Presentation reflecting request for legal advice from the Law Department ^ regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 254 | JANSSENBIO-PL-00007 | JANSSENBIO-PL_2-0000196 | | | Withheld | | Immunology | Attorney-Client | Kayoko Kotoji (kkotoji3@cntus.jnj.com) | Kayoko Kotoji (kkotoji3@cntus.jnj.com) | | | | | | | 8/31/2007 | | Spreadsheet providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 255 | JANSSENBIO-PL-00008 | JANSSENBIO-PL_2-0000197 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 256 | JANSSENBIO-PL-00009 | JANSSENBIO-PL_2-0000198 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 257 | JANSSENBIO-PL-000010 | JANSSENBIO-PL_2-0000199 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 258 | JANSSENBIO-PL-000011 | JANSSENBIO-PL_2-0000200 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 259 | | | JANSSENBIO-020-00002477 | JANSSENBIO-020-00002490 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 7/30/2012 | | Form reflecting legal advice from Jennifer De Camara ^ regarding preparation of customer-facing promotional material. |
| 260 | | | JANSSENBIO-020-00002503 | JANSSENBIO-020-00002516 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 7/30/2012 | | Form reflecting legal advice from Jennifer De Camara ^ regarding preparation of customer-facing promotional material. |
| 261 | | JANSSENBIO-PL_2-0000201 | JANSSENBIO-047-00007418 | JANSSENBIO-047-00007418 | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Mary Graham (mgraham1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Mary Graham (mgraham1@its.jnj.com) | | 6/22/2010 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 262 | JANSSENBIO-PL-0000249 | JANSSENBIO-PL_2-0000202 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Joshua Oyster ^ (joshua.oyster@ropesgray.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joshua Oyster ^ (joshua.oyster@ropesgray.com) | | | 10/16/2014 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 263 | JANSSENBIO-PL-0000250 | JANSSENBIO-PL_2-0000203 | | | Withheld | pdf | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Joshua Oyster ^ (joshua.oyster@ropesgray.com) | | | | | | 10/16/2014 | | |
| 264 | JANSSENBIO-PL-0000251 | JANSSENBIO-PL_2-0000204 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | 9/29/2014 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 265 | JANSSENBIO-PL-0000252 | JANSSENBIO-PL_2-0000205 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 9/29/2014 | | |
| 266 | JANSSENBIO-PL-0000253 | JANSSENBIO-PL_2-0000206 | | | Withheld | eMail | Meehan, Deidre; Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | 10/23/2014 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 267 | JANSSENBIO-PL-0000254 | JANSSENBIO-PL_2-0000207 | | | Withheld | doc | Meehan, Deidre; Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 10/23/2014 | | |
| 268 | JANSSENBIO-PL-0000255 | JANSSENBIO-PL_2-0000208 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | | 3/21/2005 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 269 | JANSSENBIO-PL-0000256 | JANSSENBIO-PL_2-0000209 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | | | | | 3/21/2005 | | |
| 270 | JANSSENBIO-PL-0000257 | JANSSENBIO-PL_2-0000210 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Dominic Caruso (dcaruso1@corus.jnj.com); Roy Davis (rdavis11@its.jnj.com); Michael Dormer (mdormer@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Glen Kashuba (gkashuba@dpyus.jnj.com); Guy Lebeau (glebeau@jnfr.jnj.com); Karen Licitra (klicitra@its.jnj.com); Dennis Longstreet (dlongstr@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Eric Milledge (emilledg@lfsus.jnj.com); Robert O'Holla (rohulla@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Curt Selquist (cselqui@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Nicholas Valeriani (nvaleria@its.jnj.com) | | Dominic Caruso (dcaruso1@corus.jnj.com); Eric Milledge (emilledg@lfsus.jnj.com); Glen Kashuba (gkashuba@dpyus.jnj.com); Guy Lebeau (glebeau@jnfr.jnj.com); Roy Davis (rdavis11@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Curt Selquist (cselqui@corus.jnj.com); Dennis Longstreet (dlongstr@corus.jnj.com); Karen Licitra (klicitra@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael Dormer (mdormer@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Nicholas Valeriani (nvaleria@its.jnj.com); Robert O'Holla (rohulla@corus.jnj.com) | | 4/6/2005 | | Email with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 271 | JANSSENBIO-PL-0000258 | JANSSENBIO-PL_2-0000211 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Dominic Caruso (dcaruso1@corus.jnj.com); Roy Davis (rdavis11@its.jnj.com); Michael Dormer (mdormer@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Glen Kashuba (gkashuba@dpyus.jnj.com); Guy Lebeau (glebeau@jnfr.jnj.com); Karen Licitra (klicitra@its.jnj.com); Dennis Longstreet (dlongstr@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Eric Milledge (emilledg@lfsus.jnj.com); Robert O'Holla (rohulla@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Curt Selquist (cselqui@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Nicholas Valeriani (nvaleria@its.jnj.com) | | | | | | 4/6/2005 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | JANSSENBIO-PL-0000259 | JANSSENBIO-PL_2-0000212 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Ward Bennett ^ (abennett@ropesgray.com); Clayton Paterson ^ (cpaters@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | Clayton Paterson ^ (cpaters@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Taysen Van Itallie (tvanita@corus.jnj.com); Ward Bennett ^ (abennett@ropesgray.com) | | 3/17/2005 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 273 | JANSSENBIO-PL-0000260 | JANSSENBIO-PL_2-0000213 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Ward Bennett ^ (abennett@ropesgray.com); Clayton Paterson ^ (cpaters@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | | | | | 3/17/2005 | | |
| 274 | JANSSENBIO-PL-0000261 | JANSSENBIO-PL_2-0000214 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Dorothy Clarke ^ (dclarke3@its.jnj.com) | | | 3/16/2005 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 275 | JANSSENBIO-PL-0000262 | JANSSENBIO-PL_2-0000215 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Dorothy Clarke ^ (dclarke3@its.jnj.com) | Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | 3/16/2005 | | |
| 276 | JANSSENBIO-PL-0000263 | JANSSENBIO-PL_2-0000216 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Michael Ullmann ^ (mullman@corus.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Frank Konings (fkonings@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael Ullmann ^ (mullman@corus.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com) | Guiton ^ (cguiton@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Desiree Ralls Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Elizabeth Scott ^ | 4/23/2008 | | Email chain with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 277 | JANSSENBIO-PL-0000264 | JANSSENBIO-PL_2-0000217 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Michael Ullmann ^ (mullman@corus.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 4/23/2008 | | |
| 278 | JANSSENBIO-PL-0000265 | JANSSENBIO-PL_2-0000218 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Michael Dormer (mdormer@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Nicholas Valeriani (nvaleria@its.jnj.com) | | Michael Dormer (mdormer@corus.jnj.com); Nicholas Valeriani (nvaleria@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 7/29/2005 | | Email with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 279 | JANSSENBIO-PL-0000266 | JANSSENBIO-PL_2-0000219 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Michael Dormer (mdormer@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Nicholas Valeriani (nvaleria@its.jnj.com) | | | | | | 7/29/2005 | | |
| 280 | JANSSENBIO-PL-0000267 | JANSSENBIO-PL_2-0000220 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com) | | Kathy Schroeher ^ (kschroe@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 8/5/2005 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 281 | JANSSENBIO-PL-0000268 | JANSSENBIO-PL_2-0000221 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com) | | | | | | 8/5/2005 | | |
| 282 | JANSSENBIO-PL-0000269 | JANSSENBIO-PL_2-0000222 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Maria Kennedy ^ (mkenned3@its.jnj.com) | | | 8/5/2005 | | |
| 283 | JANSSENBIO-PL-0000270 | JANSSENBIO-PL_2-0000223 | | | Withheld | DOC | Suarez, Freddy Jimenez | Attorney-Client | Maria Kennedy ^ (mkenned3@its.jnj.com) | Maria Kennedy ^ (mkenned3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com) | | | | | | 8/5/2005 | | |
| 284 | JANSSENBIO-PL-0000271 | JANSSENBIO-PL_2-0000224 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Marlene Tandy ^ (mtandy@its.jnj.com) | | | 3/3/2005 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 285 | JANSSENBIO-PL-0000272 | JANSSENBIO-PL_2-0000225 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Marlene Tandy ^ (mtandy@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com) | | | | | | 3/3/2005 | | |
| 286 | JANSSENBIO-PL-0000273 | JANSSENBIO-PL_2-0000226 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com) | | Michael McCulley ^ (mmccull@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kathy Schroeher ^ (kschroe@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com) | | 7/29/2005 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 287 | JANSSENBIO-PL-0000274 | JANSSENBIO-PL_2-0000227 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com) | | | | | | 7/29/2005 | | |
| 288 | JANSSENBIO-PL-0000275 | JANSSENBIO-PL_2-0000228 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | | | 3/14/2005 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 289 | JANSSENBIO-PL-0000276 | JANSSENBIO-PL_2-0000229 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com) | | | | | | 3/14/2005 | | |
| 290 | JANSSENBIO-PL-0000277 | JANSSENBIO-PL_2-0000230 | | | Withheld | eMail | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Karen Licitra (klicitra@its.jnj.com); Dennis Longstreet (dlongstr@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Curt Selquist (cselqui@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Curt Selquist (cselqui@corus.jnj.com); Dennis Longstreet (dlongstr@corus.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Karen Licitra (klicitra@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Brenda Davis (bdavis@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com) | | 5/6/2005 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 291 | JANSSENBIO-PL-0000278 | JANSSENBIO-PL_2-0000231 | | | Withheld | doc | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Karen Licitra (klicitra@its.jnj.com); Dennis Longstreet (dlongstr@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Curt Selquist (cselqui@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/6/2005 | | |
| 292 | | JANSSENBIO-PL_2-0000232 | JANSSENBIO-047-00007497 | JANSSENBIO-047-00007497 | Withheld | eMail | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Brenda Davis (bdavis@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Brenda Davis (bdavis@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com) | | 8/18/2005 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293 | JANSSENBIO-PL-0000279 | JANSSENBIO-PL_2-0000233 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Ward Bennett ^ (abennett@ropesgray.com); Clayton Paterson ^ (cpaters@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | Clayton Paterson ^ (cpaters@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Ward Bennett ^ (abennett@ropesgray.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com) | | 1/20/2005 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 294 | JANSSENBIO-PL-0000280 | JANSSENBIO-PL_2-0000234 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Ward Bennett ^ (abennett@ropesgray.com); Clayton Paterson ^ (cpaters@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | | | | | 1/20/2005 | | |
| 295 | JANSSENBIO-PL-0000281 | JANSSENBIO-PL_2-0000235 | | | Withheld | eMail | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Bonnie Goldmann (bgoldman@prdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 6/26/2005 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 296 | JANSSENBIO-PL-0000282 | JANSSENBIO-PL_2-0000236 | | | Withheld | ppt | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/26/2005 | | |
| 297 | JANSSENBIO-PL-0000283 | JANSSENBIO-PL_2-0000237 | | | Withheld | | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/26/2005 | | |
| 298 | JANSSENBIO-PL-0000284 | JANSSENBIO-PL_2-0000238 | | | Withheld | | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/26/2005 | | |
| 299 | JANSSENBIO-PL-0000285 | JANSSENBIO-PL_2-0000239 | | | Withheld | | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/26/2005 | | |
| 300 | JANSSENBIO-PL-0000286 | JANSSENBIO-PL_2-0000240 | | | Withheld | | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/26/2005 | | |
| 301 | JANSSENBIO-PL-0000287 | JANSSENBIO-PL_2-0000241 | | | Withheld | | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/26/2005 | | |
| 302 | JANSSENBIO-PL-0000288 | JANSSENBIO-PL_2-0000242 | | | Withheld | eMail | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Russell Deyo ^ (rdeyo@corus.jnj.com); Seth Fischer (sfischer@corus.jnj.com); Seth Fischer (sfischer@corus.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Johnson (jhjohns@obius.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Joseph Scodari (jscodar1@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Seth Fischer (sfischer@corus.jnj.com) | Bonnie Goldmann (bgoldman@prdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); John Johnson (jhjohns@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Russell Deyo ^ (rdeyo@corus.jnj.com) | | 4/8/2005 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 303 | JANSSENBIO-PL-0000289 | JANSSENBIO-PL_2-0000243 | | | Withheld | doc | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Russell Deyo ^ (rdeyo@corus.jnj.com); Seth Fischer (sfischer@corus.jnj.com); Seth Fischer (sfischer@corus.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Johnson (jhjohns@obius.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Joseph Scodari (jscodar1@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/8/2005 | | |
| 304 | JANSSENBIO-PL-0000290 | JANSSENBIO-PL_2-0000244 | | | Withheld | doc | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Seth Fischer (sfischer@corus.jnj.com) | Russell Deyo ^ (rdeyo@corus.jnj.com); Seth Fischer (sfischer@corus.jnj.com); Seth Fischer (sfischer@corus.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Johnson (jhjohns@obius.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Joseph Scodari (jscodar1@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/8/2005 | | |
| 305 | JANSSENBIO-PL-0000291 | JANSSENBIO-PL_2-0000245 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | Lisa Jenkins ^ (ljenkins@its.jnj.com) | Lisa Jenkins ^ (ljenkins@its.jnj.com) | | 12/9/2008 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 306 | JANSSENBIO-PL-0000292 | JANSSENBIO-PL_2-0000246 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Lisa Jenkins ^ (ljenkins@its.jnj.com) | Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | | | | | | 12/9/2008 | | |
| 307 | JANSSENBIO-PL-0000293 | JANSSENBIO-PL_2-0000247 | | | Withheld | eMail | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Russell Deyo ^ (rdeyo@corus.jnj.com); Seth Fischer (sfischer@corus.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Johnson (jhjohns@obius.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Joseph Scodari (jscodar1@corus.jnj.com); Joseph Scodari (jscodar1@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Scodari (jscodar1@corus.jnj.com) | Bonnie Goldmann (bgoldman@prdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); John Johnson (jhjohns@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Russell Deyo ^ (rdeyo@corus.jnj.com); Seth Fischer (sfischer@corus.jnj.com) | | 4/5/2005 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 308 | JANSSENBIO-PL-0000294 | JANSSENBIO-PL_2-0000248 | | | Withheld | doc | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joseph Scodari (jscodar1@corus.jnj.com) | Russell Deyo ^ (rdeyo@corus.jnj.com); Seth Fischer (sfischer@corus.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Johnson (jhjohns@obius.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Joseph Scodari (jscodar1@corus.jnj.com); Joseph Scodari (jscodar1@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/5/2005 | | |
| 309 | JANSSENBIO-PL-0000295 | JANSSENBIO-PL_2-0000249 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | 2/14/2005 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 310 | JANSSENBIO-PL-0000297 | JANSSENBIO-PL_2-0000251 | | | Withheld | eMail | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Naoko Fujii (fujii@sciosinc.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Naoko Fujii (fujii@sciosinc.com) | Bonnie Goldmann (bgoldman@prdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com) | | 6/27/2005 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 311 | JANSSENBIO-PL-0000298 | JANSSENBIO-PL_2-0000252 | | | Withheld | ppt | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Naoko Fujii (fujii@sciosinc.com) | | | | | | 6/27/2005 | | |
| 312 | JANSSENBIO-PL-0000299 | JANSSENBIO-PL_2-0000253 | | | Withheld | | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Naoko Fujii (fujii@sciosinc.com) | | | | | | 6/27/2005 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | JANSSENBIO-PL-0000300 | JANSSENBIO-PL_2-0000254 | | | Withheld | | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Naoko Fujii (fujii@sciosinc.com) | | | | | | 6/27/2005 | | |
| 314 | JANSSENBIO-PL-0000301 | JANSSENBIO-PL_2-0000255 | | | Withheld | | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Naoko Fujii (fujii@sciosinc.com) | | | | | | 6/27/2005 | | |
| 315 | JANSSENBIO-PL-0000302 | JANSSENBIO-PL_2-0000256 | | | Withheld | | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Naoko Fujii (fujii@sciosinc.com) | | | | | | 6/27/2005 | | |
| 316 | JANSSENBIO-PL-0000303 | JANSSENBIO-PL_2-0000257 | | | Withheld | | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Naoko Fujii (fujii@sciosinc.com) | | | | | | 6/27/2005 | | |
| 317 | JANSSENBIO-PL-0000304 | JANSSENBIO-PL_2-0000258 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Russell Deyo ^ (rdeyo@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Karen Licitra (klicitra@its.jnj.com); Dennis Longstreet (dlongstr@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Curt Selquist (cselqui@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | | Curt Selquist (cselqui@corus.jnj.com); Dennis Longstreet (dlongstr@corus.jnj.com); Karen Licitra (klicitra@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kathy Schroeher ^ (kschroe@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com) | | 4/6/2005 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 318 | JANSSENBIO-PL-0000305 | JANSSENBIO-PL_2-0000259 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Russell Deyo ^ (rdeyo@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Karen Licitra (klicitra@its.jnj.com); Dennis Longstreet (dlongstr@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Curt Selquist (cselqui@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | | | | | | 4/6/2005 | | |
| 319 | JANSSENBIO-PL-0000306 | JANSSENBIO-PL_2-0000260 | | | Withheld | eMail | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com) | | 9/6/2005 | | Email with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 320 | JANSSENBIO-PL-0000307 | JANSSENBIO-PL_2-0000261 | | | Withheld | ppt | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | David Mackie | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 9/6/2005 | | |
| 321 | JANSSENBIO-PL-0000308 | JANSSENBIO-PL_2-0000262 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Mark Sievers ^ (msievers@its.jnj.com) | | | 3/17/2005 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 322 | JANSSENBIO-PL-0000309 | JANSSENBIO-PL_2-0000263 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Mark Sievers ^ (msievers@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | | | | | | 3/17/2005 | | |
| 323 | JANSSENBIO-PL-0000310 | JANSSENBIO-PL_2-0000264 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Kathy Buto (kbuto@its.jnj.com); Brian Fischer (bfirth@crdus.jnj.com); Brian Fischer (bfirth@crdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Brian Vaughn (bvaughn@its.jnj.com) | | Brian Fischer (bfirth@crdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Brian Vaughn (bvaughn@its.jnj.com); Kathy Buto (kbuto@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com) | | 8/9/2005 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 324 | JANSSENBIO-PL-0000311 | JANSSENBIO-PL_2-0000265 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kathy Buto (kbuto@its.jnj.com); Brian Fischer (bfirth@crdus.jnj.com); Brian Fischer (bfirth@crdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Brian Vaughn (bvaughn@its.jnj.com) | | | | | | 8/9/2005 | | |
| 325 | JANSSENBIO-PL-0000312 | JANSSENBIO-PL_2-0000266 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Louise Mehrotra (lmehrot@corus.jnj.com) | | | 7/27/2005 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 326 | JANSSENBIO-PL-0000313 | JANSSENBIO-PL_2-0000267 | | | Withheld | ppt | Suarez, Freddy Jimenez | Attorney-Client | Darlene Mitchell (dmitche6@crdus.jnj.com) | Louise Mehrotra (lmehrot@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com) | | | | | | 7/27/2005 | | |
| 327 | JANSSENBIO-PL-0000314 | JANSSENBIO-PL_2-0000268 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Bonnie Goldmann (bgoldman@prdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Johnson (jhjohns@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com) | | Bonnie Goldmann (bgoldman@prdus.jnj.com); John Johnson (jhjohns@obius.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kathy Schroeher ^ (kschroe@corus.jnj.com) | | 5/6/2005 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 328 | JANSSENBIO-PL-0000315 | JANSSENBIO-PL_2-0000269 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Bonnie Goldmann (bgoldman@prdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Johnson (jhjohns@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com) | | | | | | 5/6/2005 | | |
| 329 | JANSSENBIO-PL-0000316 | JANSSENBIO-PL_2-0000270 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Sidley News (Sidley News sidleynews@sidley.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Undisclosed Recipients ; Yuung Yap ^ (yyap1@its.jnj.com) | | [illegible] Clayton Paterson ^ (cpaters@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Rosa Son ^ (rson@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 2/22/2008 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 330 | JANSSENBIO-PL-0000317 | JANSSENBIO-PL_2-0000271 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Sidley News (Sidley News sidleynews@sidley.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Undisclosed Recipients ; Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 2/22/2008 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | JANSSENBIO-PL-0000318 | JANSSENBIO-PL_2-0000272 | | | Withheld | ppt | Suarez, Freddy Jimenez | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Sidley News (Sidley News sidleynews@sidley.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Undisclosed Recipients ; Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 2/22/2008 | | |
| 332 | JANSSENBIO-PL-0000319 | JANSSENBIO-PL_2-0000273 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Sidley News (Sidley News sidleynews@sidley.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Undisclosed Recipients ; Yuung Yap ^ (yyap1@its.jnj.com) | | Clayton Paterson ^ (cpaters@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Rosa Son ^ (rson@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com) | | 3/7/2008 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 333 | JANSSENBIO-PL-0000320 | JANSSENBIO-PL_2-0000274 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Sidley News (Sidley News sidleynews@sidley.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Undisclosed Recipients ; Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 3/7/2008 | | |
| 334 | JANSSENBIO-PL-0000321 | JANSSENBIO-PL_2-0000275 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Michael Dormer (mdormer@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Nicholas Valeriani (nvaleria@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Dormer (mdormer@corus.jnj.com); Nicholas Valeriani (nvaleria@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kathy Schroeher ^ (kschroe@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com) | | 8/9/2005 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 335 | JANSSENBIO-PL-0000322 | JANSSENBIO-PL_2-0000276 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Michael Dormer (mdormer@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Nicholas Valeriani (nvaleria@its.jnj.com) | | | | | | 8/9/2005 | | |
| 336 | JANSSENBIO-PL-0000323 | JANSSENBIO-PL_2-0000277 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Thomas Hiriak (thiriak3@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | John Vaughan ^ (jvaughan@its.jnj.com) | Lisa Jenkins ^ (ljenkins@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com) | | 11/6/2008 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 337 | JANSSENBIO-PL-0000324 | JANSSENBIO-PL_2-0000278 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Lisa Jenkins ^ (ljenkins@its.jnj.com) | Thomas Hiriak (thiriak3@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | | | | | 11/6/2008 | | |
| 338 | JANSSENBIO-PL-0000325 | JANSSENBIO-PL_2-0000279 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Maria Kennedy ^ (mkenned3@its.jnj.com) | | | 5/16/2005 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 339 | JANSSENBIO-PL-0000326 | JANSSENBIO-PL_2-0000280 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Maria Kennedy ^ (mkenned3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com) | | | | | | 5/16/2005 | | |
| 340 | JANSSENBIO-PL-0000327 | JANSSENBIO-PL_2-0000281 | | | Withheld | eMail | Guiton, Christopher; Suarez, Freddy Jimenez | Attorney-Client | | | (takins1@its.jnj.com); Richard Alberti (ralberti@its.jnj.com); Penny Albright (palbrigh@its.jnj.com); Cynthia Allen (callen6@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Dave Ames (dames@its.jnj.com); Jane Armstrong (jarmst11@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Jose Barro (jbarro@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Linda Bell-Powell (lbell1@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); Lynn Bergmeyer (lbergmey@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Karen Beyers (kbeyers@its.jnj.com); Don Bohn (dbohn@its.jnj.com); Deirdre Bookman (dbookma2@its.jnj.com); Meryle Borochaner (mborocha@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Daniel Braendle (dbraendl@its.jnj.com); Hilda Braxton (hbraxto@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Tracy Buckley (tbuckle3@its.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Mariellen Burke (mburke4@obius.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Jeffrey Cacciatore (jcacciat@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Gail Calantoni (gcalanto@its.jnj.com); Susan Calderone (scalder7@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Alan Cariski (acariski@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Vanessa Chomiak (vchomiak@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Kristen Cincotti (kcincott@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Jerry Colfer (jcolfer@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Lea Conway (lconway@its.jnj.com); Michael Coon (mcoon@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@its.jnj.com); Angela Crowley (acrowle2@its.jnj.com); Catherine Cummings (ccummin5@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Tony Cutshall (tcutshal@its.jnj.com); Jennifer Daddazio (jdaddazi@its.jnj.com); Diane D'Ambrosio ^ (ddambro1@its.jnj.com); Phil Dang | | Cariski (acariski@its.jnj.com); Alex Weigel (aweigel3@its.jnj.com); Alexis Montalvo (amontal2@its.jnj.com); Amena Lewis (alewis3@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Amy Mecka (amecka1@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Andrea Flanigan (aflaniga@its.jnj.com); Angela Crowley (acrowle2@its.jnj.com); Anne Reilly ^ (areilly@its.jnj.com); Anneliese Fink Braun (afinkbra@gpsch.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Avis Goode (agoode@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Barbara Schwartz (bschwart@ethus.jnj.com); Barry Leece (bleece1@its.jnj.com); Bhupesh Desai (bdesai2@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Bill Glaser (bglaser@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Brandy Duso (bduso@its.jnj.com); Brenda Aker (baker@its.jnj.com); Brenda Sarokhan (bsarokha@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Reid | Shane Freedman ^ (sfreedman@its.jnj.com) | | | 12/18/2008 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 341 | JANSSENBIO-PL-0000328 | JANSSENBIO-PL_2-0000282 | | | Withheld | doc | Guiton, Christopher; Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Shane Freedman ^ (sfreedman@its.jnj.com) | (takins1@its.jnj.com); Richard Alberti (ralberti@its.jnj.com); Penny Albright (palbrigh@its.jnj.com); Cynthia Allen (callen6@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Dave Ames (dames@its.jnj.com); Jane Armstrong (jarmst11@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Jose Barro (jbarro@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Linda Bell-Powell (lbell1@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); Lynn Bergmeyer (lbergmey@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Karen Beyers (kbeyers@its.jnj.com); Don Bohn (dbohn@its.jnj.com); Deirdre Bookman (dbookma2@its.jnj.com); Meryle Borochaner (mborocha@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Daniel Braendle (dbraendl@its.jnj.com); Hilda Braxton (hbraxto@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Tracy Buckley (tbuckle3@its.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Mariellen Burke (mburke4@obius.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Jeffrey Cacciatore (jcacciat@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Gail Calantoni (gcalanto@its.jnj.com); Susan Calderone (scalder7@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Alan Cariski (acariski@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Vanessa Chomiak (vchomiak@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Kristen Cincotti (kcincott@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Jerry Colfer (jcolfer@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Lea Conway (lconway@its.jnj.com); Michael Coon (mcoon@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@its.jnj.com); Angela Crowley (acrowle2@its.jnj.com); Catherine Cummings (ccummin5@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Tony Cutshall (tcutshal@its.jnj.com); Jennifer Daddazio (jdaddazi@its.jnj.com); Diane D'Ambrosio ^ (ddambro1@its.jnj.com); Phil Dang | | | | | | 12/18/2008 | | |
| 342 | JANSSENBIO-PL-0000329 | JANSSENBIO-PL_2-0000283 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com) | Helen Torelli ^ (htorell@its.jnj.com) | | | 6/23/2012 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 343 | JANSSENBIO-PL-0000330 | JANSSENBIO-PL_2-0000284 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com) | | | | | | 6/23/2012 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | JANSSENBIO-PL-0000331 | JANSSENBIO-PL_2-0000285 | | | Withheld | doc | Guiton, Christopher; Suarez, Freddy Jimenez | Attorney-Client | Shane Freedman ^ (sfreedman@its.jnj.com) | Shane Freedman ^ (sfreedman@its.jnj.com) | (takins1@its.jnj.com); Richard Alberti (ralberti@its.jnj.com); Penny Albright (palbrigh@its.jnj.com); Cynthia Allen (callen6@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Dave Ames (dames@its.jnj.com); Jane Armstrong (jarmst11@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Jose Barro (jbarro@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Linda Bell-Powell (lbell1@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); Lynn Bergmeyer (lbergmey@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Karen Beyers (kbeyers@its.jnj.com); Don Bohn (dbohn@its.jnj.com); Deirdre Bookman (dbookma2@its.jnj.com); Meryle Borochaner (mborocha@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Daniel Braendle (dbraendl@its.jnj.com); Hilda Braxton (hbraxto@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Tracy Buckley (tbuckle3@its.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Mariellen Burke (mburke4@obius.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Jeffrey Cacciatore (jcacciat@its.jnj.com); Laura Cakolli (lcakolli@its.jnj.com); Gail Calantoni (gcalanto@its.jnj.com); Susan Calderone (scalder7@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Alan Cariski (acarisk@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Vanessa Chomiak (vchomiak@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Kristen Cincotti (kcincott@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Jerry Colfer (jcolfer@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Lea Conway (lconway@its.jnj.com); Michael Coon (mcoon@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@its.jnj.com); Angela Crowley (acrowle2@its.jnj.com); Catherine Cummings (ccummin5@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Tony Cutshall (tcutshal@its.jnj.com); Jennifer Daddazio (jdaddazi@its.jnj.com); Diane D'Ambrosio ^ (ddambro1@its.jnj.com); Phil Dang | | | | | | 12/18/2008 | | |
| 345 | JANSSENBIO-PL-0000332 | JANSSENBIO-PL_2-0000286 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Ward Bennett ^ (abennett@ropesgray.com); Clayton Paterson ^ (cpaters@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Dorothy Clarke ^ (dclarke3@its.jnj.com) | Mark Sievers ^ (msievers@its.jnj.com) | | 3/24/2005 | | Email chain with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 346 | JANSSENBIO-PL-0000333 | JANSSENBIO-PL_2-0000287 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Dorothy Clarke ^ (dclarke3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Ward Bennett ^ (abennett@ropesgray.com); Clayton Paterson ^ (cpaters@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | | | | | 3/24/2005 | | |
| 347 | JANSSENBIO-PL-0000334 | JANSSENBIO-PL_2-0000288 | | | Withheld | eMail | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Brenda Davis (bdavis@corus.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com) | | 3/29/2005 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 348 | JANSSENBIO-PL-0000335 | JANSSENBIO-PL_2-0000289 | | | Withheld | doc | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/29/2005 | | |
| 349 | JANSSENBIO-PL-0000336 | JANSSENBIO-PL_2-0000290 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Michael Dormer (mdormer@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com) | | Michael Dormer (mdormer@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kathy Schroeher ^ (kschroe@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com) | | 7/18/2005 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 350 | JANSSENBIO-PL-0000337 | JANSSENBIO-PL_2-0000291 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Michael Dormer (mdormer@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com) | | | | | | 7/18/2005 | | |
| 351 | JANSSENBIO-PL-0000338 | JANSSENBIO-PL_2-0000292 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | | Louise Mehrotra (lmehrot@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Dorothy Clarke ^ (dclarke3@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | | 5/20/2005 | | Email with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 352 | JANSSENBIO-PL-0000339 | JANSSENBIO-PL_2-0000293 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | | | | | | 5/20/2005 | | |
| 353 | JANSSENBIO-PL-0000340 | JANSSENBIO-PL_2-0000294 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Brenda Davis (bdavis@corus.jnj.com); Seth Fischer (sfischer@corus.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Johnson (jhjohns@obius.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Joseph Scodari (jscodar1@corus.jnj.com) | | Joseph Scodari (jscodar1@corus.jnj.com); Seth Fischer (sfischer@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Bonnie Goldmann (bgoldman@prdus.jnj.com); Brenda Davis (bdavis@corus.jnj.com); John Johnson (jhjohns@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com) | | 5/17/2005 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 354 | JANSSENBIO-PL-0000341 | JANSSENBIO-PL_2-0000295 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Brenda Davis (bdavis@corus.jnj.com); Seth Fischer (sfischer@corus.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Johnson (jhjohns@obius.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Joseph Scodari (jscodar1@corus.jnj.com) | | | | | | 5/17/2005 | | |
| 355 | JANSSENBIO-PL-0000342 | JANSSENBIO-PL_2-0000296 | | | Withheld | eMail | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Janet Main ^ (jmain@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | Janet Main ^ (jmain@its.jnj.com) | Kathy Schroeher ^ (kschroe@corus.jnj.com) | | 6/30/2005 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 356 | JANSSENBIO-PL-0000343 | JANSSENBIO-PL_2-0000297 | | | Withheld | doc | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Janet Main ^ (jmain@its.jnj.com) | Janet Main ^ (jmain@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 6/30/2005 | | |
| 357 | JANSSENBIO-PL-0000344 | JANSSENBIO-PL_2-0000298 | | | Withheld | doc | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Janet Main ^ (jmain@its.jnj.com) | Janet Main ^ (jmain@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 6/30/2005 | | |
| 358 | JANSSENBIO-PL-0000345 | JANSSENBIO-PL_2-0000299 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Kathy Buto (kbuto@its.jnj.com); Brian Fischer (bfirth@crdus.jnj.com); Brian Fischer (bfirth@crdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Brian Vaughn (bvaughn@its.jnj.com) | | Brian Fischer (bfirth@crdus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Brian Vaughn (bvaughn@its.jnj.com); Kathy Buto (kbuto@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com) | | 8/8/2005 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 359 | JANSSENBIO-PL-0000346 | JANSSENBIO-PL_2-0000300 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kathy Buto (kbuto@its.jnj.com); Brian Fischer (bfirth@crdus.jnj.com); Brian Fischer (bfirth@crdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Brian Vaughn (bvaughn@its.jnj.com) | | | | | | 8/8/2005 | | |
| 360 | JANSSENBIO-PL-0000347 | JANSSENBIO-PL_2-0000301 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Jon Donnelly (jdonnel1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ramineh Zoka (rzoka@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Ramineh Zoka (rzoka@its.jnj.com) | Jon Donnelly (jdonnel1@its.jnj.com) | | 7/8/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 361 | JANSSENBIO-PL-0000348 | JANSSENBIO-PL_2-0000302 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Ramineh Zoka (rzoka@its.jnj.com) | Jon Donnelly (jdonnel1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ramineh Zoka (rzoka@its.jnj.com) | | | | | | 7/8/2014 | | |
| 362 | JANSSENBIO-PL-0000349 | JANSSENBIO-PL_2-0000303 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Kristin Austin (kaustin3@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | Kristin Austin (kaustin3@cntus.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | 12/5/2003 | | Email with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 363 | JANSSENBIO-PL-0000350 | JANSSENBIO-PL_2-0000304 | | | Withheld | DOC | Suarez, Freddy Jimenez | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | Kristin Austin (kaustin3@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | 12/5/2003 | | |
| 364 | JANSSENBIO-PL-0000351 | JANSSENBIO-PL_2-0000305 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | | | 5/16/2005 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 365 | JANSSENBIO-PL-0000352 | JANSSENBIO-PL_2-0000306 | | | Withheld | PPT | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 5/16/2005 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 366 | JANSSENBIO-PL-0000353 | JANSSENBIO-PL_2-0000307 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | | | 3/1/2006 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 367 | JANSSENBIO-PL-0000354 | JANSSENBIO-PL_2-0000308 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 3/1/2006 | | |
| 368 | JANSSENBIO-PL-0000355 | JANSSENBIO-PL_2-0000309 | | | Withheld | DOC | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 3/1/2006 | | |
| 369 | JANSSENBIO-PL-0000356 | JANSSENBIO-PL_2-0000310 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | 1/8/2013 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 370 | JANSSENBIO-PL-0000357 | JANSSENBIO-PL_2-0000311 | | | Withheld | pptx | Suarez, Freddy Jimenez | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 1/8/2013 | | |
| 371 | | JANSSENBIO-PL_2-0000312 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | | | 11/12/2012 | | Email with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 372 | | JANSSENBIO-PL_2-0000313 | | | Withheld | pdf | Suarez, Freddy Jimenez | Attorney-Client | Tony DiPierno (adipierno@amerisourcebergen.com) | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 11/12/2012 | | |
| 373 | | JANSSENBIO-PL_2-0000314 | | | Withheld | pdf | Suarez, Freddy Jimenez | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 11/12/2012 | | |
| 374 | | JANSSENBIO-PL_2-0000315 | | | Withheld | pdf | Suarez, Freddy Jimenez | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 11/12/2012 | | |
| 375 | | JANSSENBIO-PL_2-0000316 | | | Withheld | pdf | Suarez, Freddy Jimenez | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 11/12/2012 | | |
| 376 | | JANSSENBIO-PL_2-0000317 | | | Withheld | pdf | Suarez, Freddy Jimenez | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 11/12/2012 | | |
| 377 | JANSSENBIO-PL-0000358 | JANSSENBIO-PL_2-0000318 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com) | | 8/11/2014 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 378 | JANSSENBIO-PL-0000359 | JANSSENBIO-PL_2-0000319 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com) | | 8/11/2014 | | |
| 379 | JANSSENBIO-PL-0000360 | JANSSENBIO-PL_2-0000320 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/11/2014 | | |
| 380 | JANSSENBIO-PL-0000361 | JANSSENBIO-PL_2-0000321 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | | 8/11/2014 | | |
| 381 | JANSSENBIO-PL-0000362 | JANSSENBIO-PL_2-0000322 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/11/2014 | | |
| 382 | JANSSENBIO-PL-0000363 | JANSSENBIO-PL_2-0000323 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/11/2014 | | |
| 383 | JANSSENBIO-PL-0000364 | JANSSENBIO-PL_2-0000324 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com) | | 8/11/2014 | | |
| 384 | JANSSENBIO-PL-0000365 | JANSSENBIO-PL_2-0000325 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/11/2014 | | |
| 385 | JANSSENBIO-PL-0000366 | JANSSENBIO-PL_2-0000326 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/11/2014 | | |
| 386 | JANSSENBIO-PL-0000367 | JANSSENBIO-PL_2-0000327 | | | Withheld | pptx | Suarez, Freddy Jimenez | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/11/2014 | | |
| 387 | JANSSENBIO-PL-0000368 | JANSSENBIO-PL_2-0000328 | | | Withheld | eMail | Schoeck, Michael; Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | | 3/8/2004 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 388 | JANSSENBIO-PL-0000369 | JANSSENBIO-PL_2-0000329 | | | Withheld | doc | Schoeck, Michael; Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Carol Smith (csmith35@cntus.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/8/2004 | | |
| 389 | JANSSENBIO-PL-0000370 | JANSSENBIO-PL_2-0000330 | | | Withheld | eMail | Cohen, Cheryl; Schoeck, Michael; Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Cheryl Cohen (ccohen3@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Carol Smith (csmith35@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | 7/25/2003 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 390 | JANSSENBIO-PL-0000371 | JANSSENBIO-PL_2-0000331 | | | Withheld | doc | Cohen, Cheryl; Schoeck, Michael; Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |
| 391 | JANSSENBIO-PL-0000372 | JANSSENBIO-PL_2-0000332 | | | Withheld | ppt | Cohen, Cheryl; Schoeck, Michael; Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |
| 392 | JANSSENBIO-PL-0000373 | JANSSENBIO-PL_2-0000333 | | | Withheld | | Cohen, Cheryl; Schoeck, Michael; Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |
| 393 | JANSSENBIO-PL-0000374 | JANSSENBIO-PL_2-0000334 | | | Withheld | | Cohen, Cheryl; Schoeck, Michael; Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | JANSSENBIO-PL-0000375 | JANSSENBIO-PL_2-0000335 | | | Withheld | | Cohen, Cheryl; Schoeck, Michael; Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |
| 395 | JANSSENBIO-PL-0000376 | JANSSENBIO-PL_2-0000336 | | | Withheld | doc | Cohen, Cheryl; Schoeck, Michael; Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Bruce Kuhlik ^ (bkuhlik@cov.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |
| 396 | JANSSENBIO-PL-0000377 | JANSSENBIO-PL_2-0000337 | | | Withheld | doc | Cohen, Cheryl; Schoeck, Michael; Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Bruce Kuhlik ^ (bkuhlik@cov.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |
| 397 | JANSSENBIO-PL-0000378 | JANSSENBIO-PL_2-0000338 | | | Withheld | doc | Cohen, Cheryl; Schoeck, Michael; Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |
| 398 | JANSSENBIO-PL-0000379 | JANSSENBIO-PL_2-0000339 | | | Withheld | eMail | Hamill, Kathleen; Suarez, Freddy Jimenez | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); William Cavanaugh ^ (wcavana2@ncsusrax4.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Eric Harris ^ (eharris@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Andrew Schau ^ (aschau1@ncsusrax4.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Eugene Tillman ^ (etillman@reedsmith.com); Joseph Metro ^ (jmetro@reedsmith.com); Mark Pollack (mpollack@jenner.com) | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Joseph Metro ^ (jmetro@reedsmith.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Andrew Schau ^ (aschau1@ncsusrax4.jnj.com); Eric Harris ^ (eharris@corus.jnj.com); Eugene Tillman ^ (etillman@reedsmith.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Mark Pollack (mpollack@jenner.com); Sue Seferian ^ (sseferia@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); William Cavanaugh ^ (wcavana2@ncsusrax4.jnj.com) | | 4/24/2002 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 399 | JANSSENBIO-PL-0000380 | JANSSENBIO-PL_2-0000340 | | | Withheld | doc | Hamill, Kathleen; Suarez, Freddy Jimenez | Attorney-Client | Johnson & Johnson | Johnson & Johnson | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); William Cavanaugh ^ (wcavana2@ncsusrax4.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Eric Harris ^ (eharris@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Andrew Schau ^ (aschau1@ncsusrax4.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Eugene Tillman ^ (etillman@reedsmith.com); Joseph Metro ^ (jmetro@reedsmith.com); Mark Pollack (mpollack@jenner.com) | | | | | | 4/24/2002 | | |
| 400 | JANSSENBIO-PL-0000381 | JANSSENBIO-PL_2-0000341 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Phil Crowley ^ (pcrowle@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); David Lyon (dlyon@cntus.jnj.com); Joanne Nemeth ^ (jnemet1@corus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Phil Crowley ^ (pcrowle@corus.jnj.com) | Joanne Nemeth ^ (jnemet1@corus.jnj.com) | | 11/5/2003 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 401 | JANSSENBIO-PL-0000382 | JANSSENBIO-PL_2-0000342 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Phil Crowley ^ (pcrowle@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); David Lyon (dlyon@cntus.jnj.com); Joanne Nemeth ^ (jnemet1@corus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | Phil Crowley ^ (pcrowle@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 11/5/2003 | | |
| 402 | JANSSENBIO-PL-0000383 | JANSSENBIO-PL_2-0000343 | | | Withheld | ppt | Suarez, Freddy Jimenez | Attorney-Client | David Mackie | Christopher Zalesky (czalesky@its.jnj.com) | Phil Crowley ^ (pcrowle@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); David Lyon (dlyon@cntus.jnj.com); Joanne Nemeth ^ (jnemet1@corus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/5/2003 | | |
| 403 | JANSSENBIO-PL-0000384 | JANSSENBIO-PL_2-0000344 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | | | Phil Crowley ^ (pcrowle@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); David Lyon (dlyon@cntus.jnj.com); Joanne Nemeth ^ (jnemet1@corus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/5/2003 | | |
| 404 | JANSSENBIO-PL-0000385 | JANSSENBIO-PL_2-0000345 | | | Withheld | ppt | Suarez, Freddy Jimenez | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Phil Crowley ^ (pcrowle@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); David Lyon (dlyon@cntus.jnj.com); Joanne Nemeth ^ (jnemet1@corus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/5/2003 | | |
| 405 | JANSSENBIO-PL-0000386 | JANSSENBIO-PL_2-0000346 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Phil Crowley ^ (pcrowle@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); David Lyon (dlyon@cntus.jnj.com); Joanne Nemeth ^ (jnemet1@corus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | Phil Crowley ^ (pcrowle@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 11/5/2003 | | |
| 406 | JANSSENBIO-PL-0000387 | JANSSENBIO-PL_2-0000347 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Phil Crowley ^ (pcrowle@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); David Lyon (dlyon@cntus.jnj.com); Joanne Nemeth ^ (jnemet1@corus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | David Lyon (dlyon@cntus.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 11/5/2003 | | |
| 407 | JANSSENBIO-PL-0000388 | JANSSENBIO-PL_2-0000348 | | | Withheld | DOC | Suarez, Freddy Jimenez | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | Phil Crowley ^ (pcrowle@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); David Lyon (dlyon@cntus.jnj.com); Joanne Nemeth ^ (jnemet1@corus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/5/2003 | | |
| 408 | JANSSENBIO-PL-0000389 | JANSSENBIO-PL_2-0000349 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Phil Crowley ^ (pcrowle@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); David Lyon (dlyon@cntus.jnj.com); Joanne Nemeth ^ (jnemet1@corus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | Phil Crowley ^ (pcrowle@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 11/5/2003 | | |
| 409 | JANSSENBIO-PL-0000390 | JANSSENBIO-PL_2-0000350 | | | Withheld | ppt | Suarez, Freddy Jimenez | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | John Murray (jmurray6@cntus.jnj.com) | Phil Crowley ^ (pcrowle@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); David Lyon (dlyon@cntus.jnj.com); Joanne Nemeth ^ (jnemet1@corus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/5/2003 | | |
| 410 | JANSSENBIO-PL-0000391 | JANSSENBIO-PL_2-0000351 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Derek Redcross (dredcros@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Derek Redcross (dredcros@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/2/2003 | | Email with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 411 | JANSSENBIO-PL-0000392 | JANSSENBIO-PL_2-0000352 | | | Withheld | ppt | Suarez, Freddy Jimenez | Attorney-Client | Greg McLain | Greg McLain | Freddy Jimenez ^ (fjimene3@its.jnj.com); Derek Redcross (dredcros@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/2/2003 | | |
| 412 | JANSSENBIO-PL-0000393 | JANSSENBIO-PL_2-0000353 | | | Withheld | pdf | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Derek Redcross (dredcros@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/2/2003 | | |
| 413 | JANSSENBIO-PL-0000394 | JANSSENBIO-PL_2-0000354 | | | Withheld | eMail | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/22/2003 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 414 | JANSSENBIO-PL-0000395 | JANSSENBIO-PL_2-0000355 | | | Withheld | DOC | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 9/22/2003 | | |
| 415 | JANSSENBIO-PL-0000396 | JANSSENBIO-PL_2-0000356 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 12/31/2003 | | Email chain providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 416 | JANSSENBIO-PL-0000397 | JANSSENBIO-PL_2-0000357 | | | Withheld | eMail | Hamill, Kathleen; Suarez, Freddy Jimenez | Attorney-Client | | | Christopher Zalesky (czalesky@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | Joseph Braunreuther ^ (jbraunre@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | 5/3/2002 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 417 | JANSSENBIO-PL-0000398 | JANSSENBIO-PL_2-0000358 | | | Withheld | doc | Hamill, Kathleen; Suarez, Freddy Jimenez | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | | | | | 5/3/2002 | | |
| 418 | JANSSENBIO-PL-0000399 | JANSSENBIO-PL_2-0000359 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Jessica Empestan ^ (jempesta@its.jnj.com) | | 6/26/2015 | | Email with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 419 | JANSSENBIO-PL-0000400 | JANSSENBIO-PL_2-0000360 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 6/26/2015 | | |
| 420 | JANSSENBIO-PL-0000401 | JANSSENBIO-PL_2-0000361 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/26/2015 | | |
| 421 | JANSSENBIO-PL-0000402 | JANSSENBIO-PL_2-0000362 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | 3/23/2015 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 422 | JANSSENBIO-PL-0000403 | JANSSENBIO-PL_2-0000363 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | | 3/23/2015 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 423 | JANSSENBIO-PL-0000404 | JANSSENBIO-PL_2-0000364 | | | Withheld | ppt | Suarez, Freddy Jimenez | Attorney-Client | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 424 | JANSSENBIO-PL-0000405 | JANSSENBIO-PL_2-0000365 | | | Withheld | docx | Suarez, Freddy Jimenez | Attorney-Client | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 425 | JANSSENBIO-PL-0000406 | JANSSENBIO-PL_2-0000366 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 426 | JANSSENBIO-PL-0000407 | JANSSENBIO-PL_2-0000367 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 427 | JANSSENBIO-PL-0000408 | JANSSENBIO-PL_2-0000368 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 428 | JANSSENBIO-PL-0000409 | JANSSENBIO-PL_2-0000369 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 429 | JANSSENBIO-PL-0000410 | JANSSENBIO-PL_2-0000370 | | | Withheld | pdf | Suarez, Freddy Jimenez | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 430 | JANSSENBIO-PL-0000411 | JANSSENBIO-PL_2-0000371 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Ami Patel ^ (apate124@its.jnj.com) | | 9/25/2015 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 431 | JANSSENBIO-PL-0000412 | JANSSENBIO-PL_2-0000372 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | 9/25/2015 | | |
| 432 | JANSSENBIO-PL-0000413 | JANSSENBIO-PL_2-0000373 | | | Withheld | docx | Suarez, Freddy Jimenez | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/25/2015 | | |
| 433 | JANSSENBIO-PL-0000414 | JANSSENBIO-PL_2-0000374 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Johnson & Johnson | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/25/2015 | | |
| 434 | JANSSENBIO-PL-0000415 | JANSSENBIO-PL_2-0000375 | | | Withheld | docx | Suarez, Freddy Jimenez | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/25/2015 | | |
| 435 | JANSSENBIO-PL-0000416 | JANSSENBIO-PL_2-0000376 | | | Withheld | pptx | Suarez, Freddy Jimenez | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/25/2015 | | |
| 436 | JANSSENBIO-PL-0000417 | JANSSENBIO-PL_2-0000377 | | | Withheld | pptx | Suarez, Freddy Jimenez | Attorney-Client | Jill Steinberg (jsteinb1@its.jnj.com) | Ami Patel ^ (apate124@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/25/2015 | | |
| 437 | JANSSENBIO-PL-0000418 | JANSSENBIO-PL_2-0000378 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Frank Closurdo (fclosurd@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Frank Closurdo (fclosurd@cntus.jnj.com) | | 7/22/2003 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 438 | JANSSENBIO-PL-0000419 | JANSSENBIO-PL_2-0000379 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Heidi Carmain (hcarmain@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Frank Closurdo (fclosurd@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/22/2003 | | |
| 439 | JANSSENBIO-PL-0000420 | JANSSENBIO-PL_2-0000380 | | | Withheld | eMail | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 4/29/2002 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 440 | JANSSENBIO-PL-0000421 | JANSSENBIO-PL_2-0000381 | | | Withheld | doc | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |
| 441 | JANSSENBIO-PL-0000422 | JANSSENBIO-PL_2-0000382 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Diane Paolucci (dpaolucc@cntus.jnj.com) | | John Murray (jmurray6@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Diane Paolucci (dpaolucc@cntus.jnj.com) | | 1/23/2004 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 442 | JANSSENBIO-PL-0000423 | JANSSENBIO-PL_2-0000383 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Kanitha Burns (kburns1@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Diane Paolucci (dpaolucc@cntus.jnj.com) | | | | | | 1/23/2004 | | |
| 443 | JANSSENBIO-PL-0000424 | JANSSENBIO-PL_2-0000384 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Frank Closurdo (fclosurd@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Frank Closurdo (fclosurd@cntus.jnj.com) | | 7/21/2003 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 444 | JANSSENBIO-PL-0000425 | JANSSENBIO-PL_2-0000385 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Heidi Carmain (hcarmain@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Frank Closurdo (fclosurd@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/21/2003 | | |
| 445 | JANSSENBIO-PL-0000426 | JANSSENBIO-PL_2-0000386 | | | Withheld | eMail | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Frank Closurdo (fclosurd@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Frank Closurdo (fclosurd@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com) | | 7/24/2003 | | Email with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 446 | JANSSENBIO-PL-0000427 | JANSSENBIO-PL_2-0000387 | | | Withheld | doc | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Heidi Carmain (hcarmain@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Frank Closurdo (fclosurd@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/24/2003 | | |
| 447 | | | JANSSENBIO-047-00007560 | JANSSENBIO-047-00007561 | Redacted | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Bruce A. Levy ^ (blevy@gibbonslaw.com); Bruce Levy (blevy@gibbonslaw.com); Walter Timpone (wtimpone@mdmlaw.com) | | Joseph Braunreuther ^ (jbraunre@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Bruce Levy (blevy@gibbonslaw.com); Walter Timpone (wtimpone@mdmlaw.com) | | 3/5/2004 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 448 | JANSSENBIO-PL-0000428 | JANSSENBIO-PL_2-0000388 | | | Withheld | eMail | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 4/30/2002 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 449 | JANSSENBIO-PL-0000429 | JANSSENBIO-PL_2-0000389 | | | Withheld | doc | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/30/2002 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | JANSSENBIO-PL-0000430 | JANSSENBIO-PL_2-0000390 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Richard (Ricky) Lewis (rlewis2@cntus.jnj.com); Brian O'Donnell (bodonnel@cntus.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Brian O'Donnell (bodonnel@cntus.jnj.com) | Richard (Ricky) Lewis (rlewis2@cntus.jnj.com) | | 8/9/2006 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 451 | JANSSENBIO-PL-0000431 | JANSSENBIO-PL_2-0000391 | | | Withheld | ppt | Suarez, Freddy Jimenez | Attorney-Client | John Morford (john@buckmedia.com) | Michael Cassano (mcassano@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Richard (Ricky) Lewis (rlewis2@cntus.jnj.com); Brian O'Donnell (bodonnel@cntus.jnj.com) | | | | | | 8/9/2006 | | |
| 452 | JANSSENBIO-PL-0000432 | JANSSENBIO-PL_2-0000392 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Jason O'Grady (jogrady@its.jnj.com) | Jason O'Grady (jogrady@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Richard (Ricky) Lewis (rlewis2@cntus.jnj.com); Brian O'Donnell (bodonnel@cntus.jnj.com) | | | | | | 8/9/2006 | | |
| 453 | JANSSENBIO-PL-0000433 | JANSSENBIO-PL_2-0000393 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | William Craco ^ (wcraco@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kimberly Dunne ^ (kdunne@sidley.com) | | Kimberly Dunne ^ (kdunne@sidley.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | William Craco ^ (wcraco@corus.jnj.com) | | 1/12/2007 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 454 | JANSSENBIO-PL-0000434 | JANSSENBIO-PL_2-0000394 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | William Craco ^ (wcraco@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kimberly Dunne ^ (kdunne@sidley.com) | | | | | | 1/12/2007 | | |
| 455 | JANSSENBIO-PL-0000435 | JANSSENBIO-PL_2-0000395 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | William Craco ^ (wcraco@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kimberly Dunne ^ (kdunne@sidley.com) | | | | | | 1/12/2007 | | |
| 456 | JANSSENBIO-PL-0000436 | JANSSENBIO-PL_2-0000396 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | William Craco ^ (wcraco@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kimberly Dunne ^ (kdunne@sidley.com) | | | | | | 1/12/2007 | | |
| 457 | JANSSENBIO-PL-0000437 | JANSSENBIO-PL_2-0000397 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | William Craco ^ (wcraco@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kimberly Dunne ^ (kdunne@sidley.com) | | | | | | 1/12/2007 | | |
| 458 | JANSSENBIO-PL-0000438 | JANSSENBIO-PL_2-0000398 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | William Craco ^ (wcraco@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kimberly Dunne ^ (kdunne@sidley.com) | | | | | | 1/12/2007 | | |
| 459 | JANSSENBIO-PL-0000439 | JANSSENBIO-PL_2-0000399 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | William Craco ^ (wcraco@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kimberly Dunne ^ (kdunne@sidley.com) | | | | | | 1/12/2007 | | |
| 460 | JANSSENBIO-PL-0000221 | JANSSENBIO-PL_2-0000400 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Rickles, Laurence | | | | Janice Babia (jbabia@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com) | Laurence Rickles (lrickle@corus.jnj.com) | Joseph Donahue (jdonahu9@cntus.jnj.com) | | | 11/20/2006 | Email chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 461 | JANSSENBIO-PL-0000222 | JANSSENBIO-PL_2-0000401 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Teresa Giuliana (tgiulian@cntus.jnj.com) | | | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com) | Janice Babia (jbabia@cntus.jnj.com); Joseph Donahue (jdonahu9@cntus.jnj.com) | | | 11/15/2006 | Email chain requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 462 | | JANSSENBIO-PL_2-0000402 | JANSSENBIO-032-00000140 | JANSSENBIO-032-00000140 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | | | Memorandum providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 463 | | JANSSENBIO-PL_2-0000403 | JANSSENBIO-032-00000337 | JANSSENBIO-032-00000337 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | | | | Tracey Beck-Campbell (tbeck3@cntus.jnj.com); Anna Balthaser (abalthas@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | John Hoffman (jhoffma2@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Eric Toppy (etoppy@its.jnj.com); Thomas Felton ^ (tfelton@akingump.com) | | | 12/14/2005 | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 464 | | JANSSENBIO-PL_2-0000404 | JANSSENBIO-032-00000338 | JANSSENBIO-032-00000338 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | | 12/14/2005 | Report requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 465 | | JANSSENBIO-PL_2-0000405 | JANSSENBIO-032-00000339 | JANSSENBIO-032-00000339 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | | 12/14/2005 | Report requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 466 | | JANSSENBIO-PL_2-0000406 | JANSSENBIO-032-00000371 | JANSSENBIO-032-00000371 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Joseph Donahue (jdonahu9@cntus.jnj.com) | | | | Teresa Giuliana (tgiulian@cntus.jnj.com) | Joseph Donahue (jdonahu9@cntus.jnj.com) | | | | 11/22/2006 | Email chain requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 467 | JANSSENBIO-PL-0000223 | JANSSENBIO-PL_2-0000407 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Janice Babia (jbabia@cntus.jnj.com) | | | | Laurence Rickles (lrickle@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com) | Janice Babia (jbabia@cntus.jnj.com) | Joseph Donahue (jdonahu9@cntus.jnj.com) | | | 11/17/2006 | Email chain providing information to counsel for the purpose of receiving legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 468 | | | JANSSENBIO-032-00000374 | JANSSENBIO-032-00000377 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 7/11/2007 | Report reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 469 | | JANSSENBIO-PL_2-0000408 | JANSSENBIO-032-00000378 | JANSSENBIO-032-00000378 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Teresa Giuliana (tgiulian@cntus.jnj.com) | | | | Tom Nyairo (tnyairo@cntus.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com) | | | | 11/16/2006 | Email chain providing information to counsel for the purpose of receiving legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 470 | JANSSENBIO-PL-0000224 | JANSSENBIO-PL_2-0000409 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | | | | Teresa Giuliana (tgiulian@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Cynthia Chamberlain (cchamber@cntus.jnj.com); Eric Toppy (etoppy@its.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | | | | 2/22/2006 | Email chain providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 471 | | | JANSSENBIO-032-00000991 | JANSSENBIO-032-00000994 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | | 2/11/2008 | Report reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 472 | | | JANSSENBIO-032-00001069 | JANSSENBIO-032-00001088 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Presentation reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 473 | | | JANSSENBIO-032-00001110 | JANSSENBIO-032-00001130 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Presentation reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 474 | JANSSENBIO-PL-0000225 | JANSSENBIO-PL_2-0000410 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Keith Gilmer (kgilmer@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | 12/18/2007 | Email chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 475 | JANSSENBIO-PL-0000226 | JANSSENBIO-PL_2-0000411 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Presentation reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 476 | JANSSENBIO-PL-0000227 | JANSSENBIO-PL_2-0000412 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Keith Gilmer (kgilmer@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | 12/18/2007 | Email chain with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 477 | JANSSENBIO-PL-0000228 | JANSSENBIO-PL_2-0000413 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | | 2/7/2008 | Presentation reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 478 | JANSSENBIO-PL-0000229 | JANSSENBIO-PL_2-0000414 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 1/31/2008 | Presentation reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 479 | JANSSENBIO-PL-0000230 | JANSSENBIO-PL_2-0000415 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Presentation reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 480 | | | JANSSENBIO-030-00007626 | JANSSENBIO-030-00007666 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Presentation reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 481 | JANSSENBIO-PL-0000231 | JANSSENBIO-PL_2-0000416 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Sandra Shpilberg (sshpilbe@cntus.jnj.com) | | | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Sandra Shpilberg (sshpilbe@cntus.jnj.com) | Dina Papadopoulos (CNTUS); Michael Daley (CNTUS); John Murray (jmurray6@cntus.jnj.com); Julie Thomas (CNTUS) | | | 4/1/2003 | Email communication providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 482 | JANSSENBIO-PL-0000232 | JANSSENBIO-PL_2-0000417 | JANSSENBIO-071-00000376 | JANSSENBIO-071-00000377 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Teresa Giuliana (tgiulian@cntus.jnj.com) | | | | Janice Babia (jbabia@cntus.jnj.com); Andrew Parece; Justin Works | Teresa Giuliana (tgiulian@cntus.jnj.com) | | | | 3/17/2004 | Email chain reflecting legal advice from Freddy Jimenez ^ regarding preparation of practice management or IOI support material. |
| 483 | JANSSENBIO-PL-0000233 | JANSSENBIO-PL_2-0000418 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 484 | JANSSENBIO-PL-0000234 | JANSSENBIO-PL_2-0000419 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 485 | | | JANSSENBIO-032-00001645 | JANSSENBIO-032-00001661 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | ConceptShare Inc. | | | | | | | | 1/7/2022 | | Presentation reflecting legal advice from Michael Cochran ^ regarding preparation of customer-facing practice management or IOI support material. |
| 486 | | | JANSSENBIO-032-00001854 | JANSSENBIO-032-00001991 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | ConceptShare Inc. | | | | | | | | 12/30/2021 | | Presentation reflecting legal advice from Christopher Guiton ^ regarding preparation of customer-facing promotional material. |
| 487 | | | JANSSENBIO-032-00001992 | JANSSENBIO-032-00001998 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 10/6/2015 | | Form reflecting legal advice from Christopher Guiton ^ regarding preparation of customer-facing promotional material. |
| 488 | | | JANSSENBIO-032-00002008 | JANSSENBIO-032-00002009 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | Stacey Slater (sslater1@its.jnj.com) | | | | | | | | 1/20/2016 | | Email communication reflecting legal advice from the Law Department ^ regarding patient financial assistance material. |
| 489 | | | JANSSENBIO-032-00002010 | JANSSENBIO-032-00002051 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 5/22/2015 | | Presentation reflecting legal advice from the Law Department ^ regarding preparation of promotional material. |
| 490 | | | JANSSENBIO-032-00002052 | JANSSENBIO-032-00002200 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | ConceptShare Inc. | | | | | | | | 12/30/2021 | | Presentation requesting legal advice from Christopher Guiton ^ regarding preparation of customer-facing promotional material. |
| 491 | | | JANSSENBIO-032-00001202 | JANSSENBIO-032-00001203 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | Blasine Penkowski (bpenkows@its.jnj.com) | | | | | | | | 3/25/2015 | | Email chain requesting legal advice from Timothy English ^ regarding preparation of materials regarding review of Remicade claims. |
| 492 | | | JANSSENBIO-032-00001216 | JANSSENBIO-032-00001252 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | ConceptShare Inc. | | | | | | | | 12/30/2021 | | Presentation requesting legal advice from Christopher Guiton ^ regarding preparation of promotional material. |
| 493 | | | JANSSENBIO-032-00001289 | JANSSENBIO-032-00001299 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | ConceptShare Inc. | | | | | | | | 1/7/2022 | | Presentation reflecting legal advice from Christopher Guiton ^ regarding preparation of material regarding contracting. |
| 494 | | | JANSSENBIO-032-00001687 | JANSSENBIO-032-00001724 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | ConceptShare Inc. | | | | | | | | 1/7/2022 | | Presentation requesting legal advice from Christopher Guiton ^ and the Law Department regarding preparation of customer-facing practice management or IOI support material. |
| 495 | | | JANSSENBIO-032-00001745 | JANSSENBIO-032-00001786 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 5/22/2015 | | Presentation reflecting legal advice from the Law Department ^ regarding preparation of promotional material. |
| 496 | | | JANSSENBIO-032-00001805 | JANSSENBIO-032-00001806 | Redacted | eMail | Janssen Biotech, Inc. | Attorney-Client | | | | | Pat Treidel (ptreidel@its.jnj.com) | Thao Marcullo (tmarcull@its.jnj.com) | Nicholas Letier (nletier@its.jnj.com) | | 8/28/2015 | | Email chain requesting and reflecting legal advice from Michael Cochran ^ regarding preparation of customer-facing practice management or IOI support material. |
| 497 | | | JANSSENBIO-032-00001807 | JANSSENBIO-032-00001808 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 1/7/2022 | | Email chain requesting and reflecting legal advice from Michael Cochran ^ regarding preparation of customer-facing practice management or IOI support material. |
| 498 | | | JANSSENBIO-032-00001809 | JANSSENBIO-032-00001834 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | ConceptShare Inc. | | | | | | | | 1/7/2022 | | Presentation reflecting legal advice from Michael Cochran ^ regarding preparation of customer-facing practice management or IOI support material. |
| 499 | | | JANSSENBIO-032-00001463 | JANSSENBIO-032-00001463 | Redacted | xlsx | Janssen Biotech, Inc. | Attorney-Client | Praveed Mullassery (pmullass@ITS.JNJ.com) | Windows User | | | | | | | 10/10/2017 | | Spreadsheet reflecting legal advice from Christopher Guiton ^ regarding preparation of promotional material. |
| 500 | | | JANSSENBIO-032-00001475 | JANSSENBIO-032-00001489 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | ConceptShare Inc. | | | | | | | | 1/7/2022 | | Presentation reflecting legal advice from Christopher Guiton ^ regarding preparation of customer-facing practice management or IOI support material. |
| 501 | | | JANSSENBIO-032-00001373 | JANSSENBIO-032-00001382 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 12/2/2015 | | Form reflecting legal advice from Michael Cochran ^ regarding preparation of customer-facing practice management or IOI support. |
| 502 | | | JANSSENBIO-032-00001574 | JANSSENBIO-032-00001615 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 5/22/2015 | | Presentation reflecting legal advice from the Law Department ^ regarding preparation of promotional material. |
| 503 | | | JANSSENBIO-032-00001616 | JANSSENBIO-032-00001630 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | ConceptShare Inc. | | | | | | | | 12/30/2021 | | Presentation reflecting legal advice from Christopher Guiton ^ regarding preparation of promotional material. |
| 504 | | | JANSSENBIO-032-00002225 | JANSSENBIO-032-00002266 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 5/22/2015 | | Presentation reflecting legal advice from the Law Department ^ regarding preparation of promotional material. |
| 505 | JANSSENBIO-PL-0000235 | JANSSENBIO-PL_2-0000420 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | | | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Metro ^ (jmetro@reedsmith.com) | | | | 8/16/2001 | Email with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 506 | JANSSENBIO-PL-0000236 | JANSSENBIO-PL_2-0000421 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Lauren Sklenar (lsklenar@gibbonslaw.com) | | | | | | | | | 7/19/2004 | Memorandum providing legal advice from Walter Timpone ^ regarding Remicade pricing. |
| 507 | | JANSSENBIO-PL_2-0000422 | JANSSENBIO-032-00000704 | JANSSENBIO-032-00000704 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Draft document reflecting legal advice from Freddy Jimenez ^ regarding preparation of customer-facing practice management or IOI support material. |
| 508 | JANSSENBIO-PL-0000237 | JANSSENBIO-PL_2-0000423 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | | | Draft document requesting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 509 | | JANSSENBIO-PL_2-0000424 | JANSSENBIO-071-00000304 | JANSSENBIO-071-00000334 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | | | Draft document reflecting legal advice from Freddy Jimenez ^ regarding preparation of customer-facing practice management or IOI support material. |
| 510 | | JANSSENBIO-PL_2-0000425 | JANSSENBIO-071-00000372 | JANSSENBIO-071-00000374 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | | | Draft document reflecting legal advice from Freddy Jimenez ^ regarding preparation of customer-facing practice management or IOI support material. |
| 511 | | JANSSENBIO-PL_2-0000426 | JANSSENBIO-032-00000767 | JANSSENBIO-032-00000767 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 2/14/2006 | Draft document reflecting legal advice from Freddy Jimenez ^ regarding preparation of customer-facing practice management or IOI support material. |
| 512 | JANSSENBIO-PL-0000238 | JANSSENBIO-PL_2-0000427 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 2/14/2006 | Draft document reflecting legal advice from Freddy Jimenez ^ regarding preparation of customer-facing practice management or IOI support material. |
| 513 | | JANSSENBIO-PL_2-0000428 | JANSSENBIO-032-00000819 | JANSSENBIO-032-00000819 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 2/14/2006 | Draft document reflecting legal advice from Freddy Jimenez ^ regarding preparation of customer-facing practice management or IOI support material. |
| 514 | | JANSSENBIO-PL_2-0000429 | JANSSENBIO-032-00000830 | JANSSENBIO-032-00000830 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 2/14/2006 | Draft document reflecting legal advice from Freddy Jimenez ^ regarding preparation of customer-facing practice management or IOI support material. |
| 515 | | JANSSENBIO-PL_2-0000430 | JANSSENBIO-032-00000867 | JANSSENBIO-032-00000867 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 2/14/2006 | Draft document reflecting legal advice from Freddy Jimenez ^ regarding preparation of customer-facing practice management or IOI support material. |
| 516 | | JANSSENBIO-PL_2-0000431 | JANSSENBIO-032-00000948 | JANSSENBIO-032-00000948 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Draft document reflecting legal advice from Freddy Jimenez ^ regarding preparation of customer-facing practice management or IOI support material. |
| 517 | | JANSSENBIO-PL_2-0000432 | JANSSENBIO-032-00000954 | JANSSENBIO-032-00000954 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Draft document reflecting legal advice from Freddy Jimenez ^ regarding preparation of customer-facing practice management or IOI support material. |
| 518 | JANSSENBIO-PL-0000239 | JANSSENBIO-PL_2-0000433 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Draft document requesting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 519 | JANSSENBIO-PL-0000240 | JANSSENBIO-PL_2-0000434 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Draft document requesting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 520 | JANSSENBIO-PL-0000241 | JANSSENBIO-PL_2-0000435 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Draft document requesting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 521 | JANSSENBIO-PL-0000242 | JANSSENBIO-PL_2-0000436 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Draft document requesting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 522 | JANSSENBIO-PL-0000243 | JANSSENBIO-PL_2-0000437 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Draft document reflecting legal advice from Freddy Jimenez ^ regarding preparation of customer-facing practice management or IOI support material. |
| 523 | | JANSSENBIO-PL_2-0000438 | JANSSENBIO-032-00000961 | JANSSENBIO-032-00000961 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 5/23/2005 | Draft document requesting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 524 | | JANSSENBIO-PL_2-0000439 | JANSSENBIO-032-00000964 | JANSSENBIO-032-00000964 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Draft document requesting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 525 | | JANSSENBIO-PL_2-0000440 | JANSSENBIO-032-00000965 | JANSSENBIO-032-00000965 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Draft document requesting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 526 | | JANSSENBIO-PL_2-0000441 | JANSSENBIO-032-00000970 | JANSSENBIO-032-00000970 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | | 2/9/2006 | Draft document requesting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 527 | JANSSENBIO-PL-0000244 | JANSSENBIO-PL_2-0000442 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 528 | | JANSSENBIO-PL_2-0000443 | JANSSENBIO-031-00011132 | JANSSENBIO-031-00011140 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 4/13/2007 | Presentation reflecting legal advice from the Law Department ^ regarding issues relating to interactions or communications between ABSs and physician offices. |
| 529 | | JANSSENBIO-PL_2-0000444 | JANSSENBIO-031-00011141 | JANSSENBIO-031-00011149 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 4/13/2007 | Draft document requesting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 530 | JANSSENBIO-PL-0000245 | JANSSENBIO-PL_2-0000445 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Craig Fraser (cfraser@cntus.jnj.com) | | | | | | | | | 8/16/2001 | Memorandum reflecting legal advice from Joseph Metro ^ regarding communication to customers about Remicade pricing. |
| 531 | JANSSENBIO-PL-0000246 | JANSSENBIO-PL_2-0000446 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | | 8/16/2001 | Draft letter reflecting legal advice from Joseph Metro ^ regarding communication to customers about Remicade pricing. |
| 532 | JANSSENBIO-PL-0000247 | JANSSENBIO-PL_2-0000447 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | | 8/16/2001 | Draft letter reflecting legal advice from Joseph Metro ^ regarding communication to customers about Remicade pricing. |
| 533 | JANSSENBIO-PL-0000248 | JANSSENBIO-PL_2-0000448 | | | Withheld | | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | | 8/16/2001 | Draft letter reflecting legal advice from Joseph Metro ^ regarding communication to customers about Remicade pricing. |
| 534 | | JANSSENBIO-PL_2-0000449 | JANSSENBIO-035-00004078 | JANSSENBIO-035-00004135 | Withheld | | | Attorney-Client | | | | | | | | | | 7/22/2003 | Presentation reflecting legal advice from the Law Department ^ regarding patient privacy laws. |
| 535 | | | JANSSENBIO-037-00001003 | JANSSENBIO-037-00001005 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | | | | | | | 10/31/2021 | | Letter requesting legal advice of Joseph Metro ^ regarding preparation of internal guidance concerning health care compliance. |
| 536 | | | JANSSENBIO-037-00001365 | JANSSENBIO-037-00001368 | Redacted | | Janssen Biotech, Inc. | Attorney-Client;Work Product | | | | | | | | | | 11/28/2005 | Letter reflecting legal advice from Legal Department regarding issues relating to lawfulness of practice management or IOI support services in connection with litigation. |
| 537 | | | JANSSENBIO-037-00001373 | JANSSENBIO-037-00001375 | Redacted | | Janssen Biotech, Inc. | Attorney-Client;Work Product | | | | | | | | | | 2/11/2005 | Letter reflecting legal advice from Legal Department regarding issues relating to lawfulness of practice management or IOI support services in connection with litigation. |
| 538 | | | JANSSENBIO-047-00007255 | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 539 | | | JANSSENBIO-047-00007258 | JANSSENBIO-047-00007259 | Redacted | eMail | Long, Julie | Attorney-Client | | | Susan Bennof (sbennof@cntus.jnj.com); Mark Cossu (mcossu@its.jnj.com); Linda Furey (lfurey@cntus.jnj.com); Dana Griffith (dgriffi4@its.jnj.com); Gerard Kanczewski (gkanczew@cntus.jnj.com); Julie Long (jlong7@its.jnj.com); Barbara Marzano (bmarzan1@cntus.jnj.com); Linda Montgomery (lmontgom@cntus.jnj.com); Linda Montgomery (lmontgom@cntus.jnj.com) | | Barbara Marzano (bmarzan1@cntus.jnj.com); Dana Griffith (dgriffi4@its.jnj.com); Gerard Kanczewski (gkanczew@cntus.jnj.com); Julie Long (jlong7@its.jnj.com); Linda Furey (lfurey@cntus.jnj.com); Linda Montgomery (lmontgom@cntus.jnj.com); Mark Cossu (mcossu@its.jnj.com); Susan Bennof (sbennof@cntus.jnj.com) | Linda Montgomery (lmontgom@cntus.jnj.com) | | | 1/13/2004 | | Email chain with attachment(s) requesting legal advice from Freddy Jimenez ^ regarding preparation of customer-facing practice management or IOI support material. |
| 540 | | | JANSSENBIO-047-00007274 | JANSSENBIO-047-00007274 | Redacted | csv | Long, Julie | Attorney-Client | | | Robert Kell (rkell@cntus.jnj.com); Julie Long (jlong7@its.jnj.com); John Maliff (jmaliff@cntus.jnj.com) | | | | | | 2/3/2006 | | Spreadsheet reflecting legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 541 | | | JANSSENBIO-047-00007278 | JANSSENBIO-047-00007278 | Redacted | xls | Long, Julie | Attorney-Client | Susan Edwards (sedwar12@cntus.jnj.com) | Susan Edwards (sedwar12@cntus.jnj.com) | Michael Bardzil (mbardzil@its.jnj.com); Beth Ann Britt (BBritt@cntus.jnj.com); Kerry Charles (rcharle2@cntus.jnj.com); Jean Fioti (jfioti@cntus.jnj.com); Edward Hancock (ehancock@cntus.jnj.com); Louanne Hidalgo (lhidalgo1@cntus.jnj.com); Robert Kell (rkell@cntus.jnj.com); Julie Long (jlong7@its.jnj.com); John Maliff (jmaliff@cntus.jnj.com); Michael H. Palmer (mpalmer1@cntus.jnj.com); Cheryl Pulcini (cpulcini@cntus.jnj.com); Keith Walt (kwalt2@its.jnj.com) | | | | | | 5/2/2006 | | Spreadsheet reflecting legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 542 | | | JANSSENBIO-047-00007309 | JANSSENBIO-047-00007309 | Redacted | xls | Long, Julie | Attorney-Client | Linda Montgomery (lmontgom@cntus.jnj.com) | Linda Montgomery (lmontgom@cntus.jnj.com) | Susan Bennof (sbennof@cntus.jnj.com); Lisa Fermil (lfermil@its.jnj.com); Linda Furey (lfurey@cntus.jnj.com); Dana Griffith (dgriffi4@its.jnj.com); Gerard Kanczewski (gkanczew@cntus.jnj.com); Julie Long (jlong7@its.jnj.com); Linda Montgomery (lmontgom@cntus.jnj.com); Linda Montgomery (lmontgom@cntus.jnj.com); Sherri Prettyman (sprettym@cntus.jnj.com); Mary Puro (mpuro@cntus.jnj.com); Caron Salkin (csalkin@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Williams (kwilli18@cntus.jnj.com) | | | | | | 10/4/2005 | | Spreadsheet reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 543 | | | JANSSENBIO-047-00007416 | JANSSENBIO-047-00007416 | Redacted | csv | Long, Julie | Attorney-Client | | | | | | | | | 2/8/2006 | | Spreadsheet reflecting legal advice from the Law Department ^ regarding contracts with customers. |
| 544 | | | JANSSENBIO-047-00007417 | JANSSENBIO-047-00007417 | Redacted | xls | Long, Julie | Attorney-Client | Susan Edwards (sedwar12@cntus.jnj.com) | Susan Edwards (sedwar12@cntus.jnj.com) | | | | | | | 5/2/2006 | | Spreadsheet reflecting legal advice from the Law Department ^ regarding contracts with customers. |
| 545 | JANSSENBIO-PL-0000441 | JANSSENBIO-PL_2-0000450 | | | Withheld | eMail | Trahan, Karen | Attorney-Client | | | Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Paul Williams ^ (pwilli13@cntus.jnj.com) | | Karen Trahan (ktrahan@its.jnj.com) | Paul Williams ^ (pwilli13@cntus.jnj.com) | | | 8/18/2005 | | Email with attachment(s) providing legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 546 | JANSSENBIO-PL-0000442 | JANSSENBIO-PL_2-0000451 | | | Withheld | doc | Trahan, Karen | Attorney-Client | Donna Connelly (dconnel2@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Paul Williams ^ (pwilli13@cntus.jnj.com) | | | | | | 8/18/2005 | | |
| 547 | JANSSENBIO-PL-0000445 | JANSSENBIO-PL_2-0000452 | | | Withheld | eMail | Trahan, Karen | Attorney-Client | | | Anna Balthaser (abalthas@its.jnj.com); Anna Balthaser (abalthas@its.jnj.com); Tracey Beck-Campbell (tbeck3@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Eric Toppy (etoppy@its.jnj.com); Eric Toppy (etoppy@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Thomas Felton ^ (tfelton@akingump.com) | | Anna Balthaser (abalthas@its.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Tracey Beck-Campbell (tbeck3@cntus.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Eric Toppy (etoppy@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Thomas Felton ^ (tfelton@akingump.com) | | 12/14/2005 | | Email with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 548 | JANSSENBIO-PL-0000446 | JANSSENBIO-PL_2-0000453 | | | Withheld | doc | Trahan, Karen | Attorney-Client | Karen Adams (kadams2@its.jnj.com) | Diane Paolucci (dpaolucc@cntus.jnj.com) | Anna Balthaser (abalthas@its.jnj.com); Anna Balthaser (abalthas@its.jnj.com); Tracey Beck-Campbell (tbeck3@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Eric Toppy (etoppy@its.jnj.com); Eric Toppy (etoppy@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Thomas Felton ^ (tfelton@akingump.com) | | | | | | 12/14/2005 | | |
| 549 | JANSSENBIO-PL-0000447 | JANSSENBIO-PL_2-0000454 | | | Withheld | ppt | Trahan, Karen | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Anna Balthaser (abalthas@its.jnj.com); Anna Balthaser (abalthas@its.jnj.com); Tracey Beck-Campbell (tbeck3@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Eric Toppy (etoppy@its.jnj.com); Eric Toppy (etoppy@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Thomas Felton ^ (tfelton@akingump.com) | | | | | | 12/14/2005 | | |
| 550 | JANSSENBIO-PL-0000448 | JANSSENBIO-PL_2-0000455 | | | Withheld | eMail | Trahan, Karen | Attorney-Client | | | Anna Balthaser (abalthas@its.jnj.com); Tracey Beck-Campbell (tbeck3@cntus.jnj.com); Thomas Felton ^ (tfelton@akingump.com); Teresa Giuliana (tgiulian@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Eric Toppy (etoppy@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Anna Balthaser (abalthas@its.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Tracey Beck-Campbell (tbeck3@cntus.jnj.com) | Thomas Felton ^ (tfelton@akingump.com) | Eric Toppy (etoppy@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | 12/14/2005 | | Email chain with attachment(s) providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 551 | JANSSENBIO-PL-0000449 | JANSSENBIO-PL_2-0000456 | | | Withheld | ppt | Trahan, Karen | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | Thomas Felton ^ (tfelton@akingump.com) | Anna Balthaser (abalthas@its.jnj.com); Tracey Beck-Campbell (tbeck3@cntus.jnj.com); Thomas Felton ^ (tfelton@akingump.com); Teresa Giuliana (tgiulian@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Eric Toppy (etoppy@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 12/14/2005 | | |
| 552 | | | JANSSENBIO-047-00007808 | JANSSENBIO-047-00007809 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | Denelia Dunlap (ddunlap@cntus.jnj.com); Denelia Dunlap (ddunlap@cntus.jnj.com); John Hart (jhart4@its.jnj.com); John Hart (jhart4@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Blaine Squires (bsquires@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Denelia Dunlap (ddunlap@cntus.jnj.com); John Hart (jhart4@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | Blaine Squires (bsquires@cntus.jnj.com) | | | 10/15/2002 | | Email chain reflecting legal advice from the Law Department ^ regarding issues relating to lawfulness of providing advice regarding ASCs. |
| 553 | | | JANSSENBIO-047-00007964 | JANSSENBIO-047-00008005 | Redacted | ppt | Trahan, Karen | Attorney-Client | Arlene Stephens (astephe4@cntus.jnj.com) | Kristin Austin (kaustin3@cntus.jnj.com) | Kristin Austin (kaustin3@cntus.jnj.com); Kristin Austin (kaustin3@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | | | | | 11/11/2003 | | Presentation reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 554 | | | JANSSENBIO-047-00008010 | JANSSENBIO-047-00008051 | Redacted | ppt | Trahan, Karen | Attorney-Client | Arlene Stephens (astephe4@cntus.jnj.com) | Kristin Austin (kaustin3@cntus.jnj.com) | Kristin Austin (kaustin3@cntus.jnj.com); Kristin Austin (kaustin3@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | | | | | 11/11/2003 | | Presentation reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 555 | | | JANSSENBIO-047-00008056 | JANSSENBIO-047-00008097 | Redacted | ppt | Trahan, Karen | Attorney-Client | Arlene Stephens (astephe4@cntus.jnj.com) | Kristin Austin (kaustin3@cntus.jnj.com) | Kristin Austin (kaustin3@cntus.jnj.com); Kristin Austin (kaustin3@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | | | | | 11/11/2003 | | Presentation reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 556 | JANSSENBIO-PL-0000450 | JANSSENBIO-PL_2-0000457 | | | Withheld | doc | Trahan, Karen | Attorney-Client | Donna Connelly (dconnel2@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | | | | | 8/18/2005 | | Memorandum providing legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 557 | | | JANSSENBIO-047-00008117 | JANSSENBIO-047-00008119 | Redacted | doc | Trahan, Karen | Attorney-Client | Centocor, Inc. | Karen Trahan (ktrahan@its.jnj.com) | | | | | | | 4/12/2004 | | Memorandum reflecting legal advice from the Law Department ^ regarding preparation of internal guidance concerning practice management or IOI support. |
| 558 | JANSSENBIO-PL-0000451 | JANSSENBIO-PL_2-0000458 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 559 | JANSSENBIO-PL-0000452 | JANSSENBIO-PL_2-0000459 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 560 | JANSSENBIO-PL-0000453 | JANSSENBIO-PL_2-0000460 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 561 | | JANSSENBIO-PL_2-0000461 | JANSSENBIO-041-00007273 | JANSSENBIO-041-00007273 | Withheld | eMail | Trahan, Karen | Attorney-Client | | | Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Paul Williams ^ (pwilli13@cntus.jnj.com) | | Karen Trahan (ktrahan@its.jnj.com) | Paul Williams ^ (pwilli13@cntus.jnj.com) | | | 8/18/2005 | | Email with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 562 | | JANSSENBIO-PL_2-0000462 | JANSSENBIO-041-00007274 | JANSSENBIO-041-00007274 | Withheld | doc | Trahan, Karen | Attorney-Client | Donna Connelly (dconnel2@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Paul Williams ^ (pwilli13@cntus.jnj.com) | | | | | | 8/18/2005 | | |
| 563 | | | JANSSENBIO-071-00000731 | JANSSENBIO-071-00000733 | Redacted | eMail | Cohen, Cheryl; Trahan, Karen | Attorney-Client | | | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Cheryl Cohen (ccohen3@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | 3/4/2005 | | Email chain with attachment(s) requesting legal advice from Akin Gump ^ regarding preparation of practice management or IOI support material. |
| 564 | | | JANSSENBIO-047-00008505 | JANSSENBIO-047-00008507 | Redacted | doc | Trahan, Karen | Attorney-Client | Centocor, Inc. | Karen Trahan (ktrahan@its.jnj.com) | Steve Bail (sbail@cntus.jnj.com); Michael Bassick (mbassick@cntus.jnj.com); Catherine Beath (cbeath@its.jnj.com); Craig Fraser (cfraser@cntus.jnj.com); Rizza Hermosisima (rhermosi@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Matthew Koch (mkoch2@its.jnj.com); Cheryl Kramer (ckramer4@cntus.jnj.com); Fred McMahon (fmcmaho1@cntus.jnj.com; Kymber Murphy (kmurphy7@cntus.jnj.com); Bob Nelson (bnelson3@cntus.jnj.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Stephen Kirton (stephen.kirton@method-euro.com) | | | | | | 9/19/2002 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 565 | | | JANSSENBIO-047-00008509 | JANSSENBIO-047-00008511 | Redacted | doc | Trahan, Karen | Attorney-Client | Centocor, Inc. | Karen Trahan (ktrahan@its.jnj.com) | Steve Bail (sbail@cntus.jnj.com); Michael Bassick (mbassick@cntus.jnj.com); Catherine Beath (cbeath@its.jnj.com); Craig Fraser (cfraser@cntus.jnj.com); Rizza Hermosisima (rhermosi@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Matthew Koch (mkoch2@its.jnj.com); Cheryl Kramer (ckramer4@cntus.jnj.com); Fred McMahon (fmcmaho1@cntus.jnj.com; Fred McMahon (fmcmaho1@cntus.jnj.com); Frederic Cole Mcmahon (fmcmaho1@cntus.jnj.com); Kymber Murphy (kmurphy7@cntus.jnj.com); Bob Nelson (bnelson3@cntus.jnj.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Stephen Kirton (stephen.kirton@method-euro.com) | | | | | | 9/19/2002 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 566 | | | JANSSENBIO-047-00008563 | JANSSENBIO-047-00008563 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Tom Nyairo (tnyairo@cntus.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | Ken Gillmer (kgillme1@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Tom Nyairo (tnyairo@cntus.jnj.com) | Janice Babia (jbabia@cntus.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | | 4/11/2006 | | Email with attachment(s) reflecting legal advice from Freddy Jimenez ^ regarding preparation of customer-facing practice management or IOI support material. |
| 567 | JANSSENBIO-PL-0000458 | JANSSENBIO-PL_2-0000463 | | | Withheld | eMail | Trahan, Karen | Attorney-Client | | | Anna Balthaser (abalthas@its.jnj.com); Anna Balthaser (abalthas@its.jnj.com); Tracey Beck-Campbell (tbeck3@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Eric Toppy (etoppy@its.jnj.com); Eric Toppy (etoppy@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Thomas Felton ^ (tfelton@akingump.com) | | Anna Balthaser (abalthas@its.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Tracey Beck-Campbell (tbeck3@cntus.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Eric Toppy (etoppy@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Thomas Felton ^ (tfelton@akingump.com) | | 12/14/2005 | | Email with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 568 | JANSSENBIO-PL-0000459 | JANSSENBIO-PL_2-0000464 | | | Withheld | doc | Trahan, Karen | Attorney-Client | Karen Adams (kadams2@its.jnj.com) | Diane Paolucci (dpaolucc@cntus.jnj.com) | Anna Balthaser (abalthas@its.jnj.com); Anna Balthaser (abalthas@its.jnj.com); Tracey Beck-Campbell (tbeck3@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Eric Toppy (etoppy@its.jnj.com); Eric Toppy (etoppy@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Thomas Felton ^ (tfelton@akingump.com) | | | | | | 12/14/2005 | | |
| 569 | JANSSENBIO-PL-0000460 | JANSSENBIO-PL_2-0000465 | | | Withheld | ppt | Trahan, Karen | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Anna Balthaser (abalthas@its.jnj.com); Anna Balthaser (abalthas@its.jnj.com); Tracey Beck-Campbell (tbeck3@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Eric Toppy (etoppy@its.jnj.com); Eric Toppy (etoppy@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Thomas Felton ^ (tfelton@akingump.com) | | | | | | 12/14/2005 | | |
| 570 | | | JANSSENBIO-047-00008668 | JANSSENBIO-047-00008669 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | Denelia Dunlap (ddunlap@cntus.jnj.com); Denelia Dunlap (ddunlap@cntus.jnj.com); John Hart (jhart4@its.jnj.com); John Hart (jhart4@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Blaine Squires (bsquires@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com) | | Denelia Dunlap (ddunlap@cntus.jnj.com); John Hart (jhart4@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | Blaine Squires (bsquires@cntus.jnj.com) | | | 10/15/2002 | | Email chain reflecting legal advice from the Law Department ^ regarding issues relating to lawfulness of providing advice regarding ASCs. |
| 571 | | | JANSSENBIO-047-00008670 | JANSSENBIO-047-00008670 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | Janice Babia (jbabia@cntus.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com) | Karen Trahan (ktrahan@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | | 4/5/2006 | | Email chain reflecting legal advice from Freddy Jimenez ^ regarding preparation of practice management or IOI support material. |
| 572 | | | JANSSENBIO-047-00008671 | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 573 | | | JANSSENBIO-047-00000215 | JANSSENBIO-047-00000215 | Redacted | xlsx | Cornely, Thomas; Knepp Jr., James; Wright, David | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 10/8/2014 | | Spreadsheet reflecting request for legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 574 | | | JANSSENBIO-047-00001327 | JANSSENBIO-047-00001421 | Redacted | pptx | Cornely, Thomas; Giordano, Gina; Knepp Jr., James; Parsons, Erin; Walls, Michelle | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Heather Berardi (hberardi@its.jnj.com) | Heather Berardi (hberardi@its.jnj.com); Carrie Bond (cbond2@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); James Burrus (jburrus@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Nancy Dougherty (ndoughe@its.jnj.com); Michael Driscoll (mdrisco1@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Aimee Hawkins (ahawkin1@its.jnj.com); Jia Huey Huey (jhuey@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Mohammed Khashab (mkhashab@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Irma Marino (imarino1@its.jnj.com); Emmy Martens (emarten1@its.jnj.com); Upasana Marwah (umarwah2@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Roxanne McGregor-Beck (rmcgrego@its.jnj.com); Alexander Nierstrasz (anierstr@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Sheetal Patel (spate120@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Hira Shah (hshah21@its.jnj.com); Dorothy Sokolowski (dsokolo@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Kelly Talley (ktalley6@tibus.jnj.com); Michelle Turk (mturk@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Lee Wolf (lwolf@its.jnj.com) | | | | | | 10/8/2015 | | Presentation reflecting legal advice and requests for legal advice from the Law Department ^ and outside counsel regarding issues relating to promotional activities. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575 | | | JANSSENBIO-047-00001445 | JANSSENBIO-047-00001445 | Redacted | xlsx | Cornely, Thomas; Knepp Jr., James; Wright, David | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 7/7/2014 | | Spreadsheet reflecting request for legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 576 | JANSSENBIO-PL-0000461 | JANSSENBIO-PL_2-0000466 | | | Withheld | eMail | Cornely, Thomas; Knepp Jr., James | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Matthew Hales (mhales2@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com) | | Catherine Sicari ^ (csicari@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Matthew Hales (mhales2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 10/22/2014 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 577 | JANSSENBIO-PL-0000462 | JANSSENBIO-PL_2-0000467 | | | Withheld | pptx | Cornely, Thomas; Knepp Jr., James | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Matthew Hales (mhales2@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com) | | | | | | 10/22/2014 | | |
| 578 | | JANSSENBIO-PL_2-0000468 | | | Withheld | eMail | Cornely, Thomas; Fabbri, David; Guiton, Christopher; Knepp Jr., James | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | David Fabbri (dfabbri@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com) | | 8/20/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 579 | | JANSSENBIO-PL_2-0000469 | | | Withheld | docx | Cornely, Thomas; Fabbri, David; Guiton, Christopher; Knepp Jr., James | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 580 | | JANSSENBIO-PL_2-0000470 | | | Withheld | docx | Cornely, Thomas; Fabbri, David; Guiton, Christopher; Knepp Jr., James | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 581 | | JANSSENBIO-PL_2-0000471 | | | Withheld | pdf | Cornely, Thomas; Fabbri, David; Guiton, Christopher; Knepp Jr., James | Attorney-Client | Megan Juskowiak | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 582 | | JANSSENBIO-PL_2-0000472 | | | Withheld | pdf | Cornely, Thomas; Fabbri, David; Guiton, Christopher; Knepp Jr., James | Attorney-Client | Bill Van Cleaf | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 583 | | JANSSENBIO-PL_2-0000473 | | | Withheld | pdf | Cornely, Thomas; Fabbri, David; Guiton, Christopher; Knepp Jr., James | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 584 | | | JANSSENBIO-047-00003290 | JANSSENBIO-047-00003290 | Redacted | docx | Knepp Jr., James | Attorney-Client | Catherine Kaucher (ckauche1@its.jnj.com) | Karen Kung (kkung@its.jnj.com) | | | | | | | 8/20/2013 | | Memorandum reflecting legal advice from Legal Department regarding issues relating to lawfulness of practice management or IOI support services. |
| 585 | | | JANSSENBIO-047-00003292 | JANSSENBIO-047-00003292 | Redacted | docx | Knepp Jr., James | Attorney-Client | Catherine Kaucher (ckauche1@its.jnj.com) | Karen Kung (kkung@its.jnj.com) | | | | | | | 8/20/2013 | | Memorandum reflecting legal advice from Legal Department regarding issues relating to lawfulness of practice management or IOI support services. |
| 586 | | | JANSSENBIO-047-00004085 | JANSSENBIO-047-00004180 | Redacted | pptx | Knepp Jr., James | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Heather Berardi (hberardi@its.jnj.com); Carrie Bond (cbond2@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); James Burrus (jburrus@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Nancy Dougherty (ndoughe@its.jnj.com); Michael Driscoll (mdrisco1@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Samantha Giraud (sgiraud3@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Aimee Hawkins (ahawkin1@its.jnj.com); Jia Huey Huey (jhuey@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Mohammed Khashab (mkhashab@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Alice Lex (alex@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Irma Marino (imarino1@its.jnj.com); Emmy Martens (emarten1@its.jnj.com); Upasana Marwah (umarwah2@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Roxanne McGregor-Beck (rmcgrego@its.jnj.com); Alexander Nierstrasz (anierstr@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Sheetal Patel (spate120@its.jnj.com); Polina Pomerants (ppomera@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Hira Shah (hshah21@its.jnj.com); Dorothy Sokolowski (dsokolo@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Kelly Talley (ktalley6@tibus.jnj.com); Craig Thomason (cthoma51@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Lee Wolf (lwolf@its.jnj.com); Denise Zamorsky (dzamorsky@its.jnj.com) | | | | | | 10/2/2015 | | Presentation reflecting legal advice and requests for legal advice from the Law Department ^ and outside counsel regarding issues relating to promotional activities. |
| 587 | JANSSENBIO-PL-0000463 | JANSSENBIO-PL_2-0000474 | | | Withheld | eMail | Knepp Jr., James | Attorney-Client | | | James Knepp (jknepp5@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | James Knepp (jknepp5@its.jnj.com) | Ellen Perucki (eperucki@its.jnj.com) | | | 1/16/2013 | | Email with attachment(s) reflecting legal advice from Kathleen Hamill ^ regarding IOI support presentation. |
| 588 | JANSSENBIO-PL-0000464 | JANSSENBIO-PL_2-0000475 | | | Withheld | pdf | Knepp Jr., James | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | | James Knepp (jknepp5@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | | | | | 1/16/2013 | | |
| 589 | JANSSENBIO-PL-0000465 | JANSSENBIO-PL_2-0000476 | | | Withheld | eMail | Knepp Jr., James | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); James Knepp (jknepp5@its.jnj.com); Fizza Suri (fsuri@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | James Knepp (jknepp5@its.jnj.com) | Fizza Suri (fsuri@its.jnj.com); John Franz (jfranz@its.jnj.com) | | 1/3/2013 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 590 | JANSSENBIO-PL-0000466 | JANSSENBIO-PL_2-0000477 | | | Withheld | pptx | Knepp Jr., James | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | John Franz (jfranz@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); James Knepp (jknepp5@its.jnj.com); Fizza Suri (fsuri@its.jnj.com) | | | | | | 1/3/2013 | | |
| 591 | JANSSENBIO-PL-0000467 | JANSSENBIO-PL_2-0000478 | | | Withheld | eMail | Knepp Jr., James | Attorney-Client | | | John Franz (jfranz@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Fizza Suri (fsuri@its.jnj.com) | Catherine Sicari ^ (csicari@its.jnj.com); Fizza Suri (fsuri@its.jnj.com); James Knepp (jknepp5@its.jnj.com); John Franz | Fizza Suri (fsuri@its.jnj.com); John Franz (jfranz@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | | | 1/17/2013 | | Email with attachment(s) reflecting legal advice from Catherine Sicari ^ regarding IOI support presentation. |
| 592 | JANSSENBIO-PL-0000468 | JANSSENBIO-PL_2-0000479 | | | Withheld | pptx | Knepp Jr., James | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | John Franz (jfranz@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Fizza Suri (fsuri@its.jnj.com) | | | | | | 1/17/2013 | | |
| 593 | JANSSENBIO-PL-0000469 | JANSSENBIO-PL_2-0000480 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 594 | JANSSENBIO-PL-0000470 | JANSSENBIO-PL_2-0000481 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 595 | JANSSENBIO-PL-0000471 | JANSSENBIO-PL_2-0000482 | | | Withheld | eMail | Knepp Jr., James | Attorney-Client | | | James Knepp (jknepp5@its.jnj.com); Fizza Suri (fsuri@its.jnj.com) | Catherine Sicari ^ (csicari@its.jnj.com); Fizza Suri (fsuri@its.jnj.com); John Franz (jfranz@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | Fizza Suri (fsuri@its.jnj.com) | | | 1/17/2013 | | Email with attachment(s) reflecting legal advice from Catherine Sicari ^ regarding IOI support presentation. |
| 596 | JANSSENBIO-PL-0000472 | JANSSENBIO-PL_2-0000483 | | | Withheld | pptx | Knepp Jr., James | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Fizza Suri (fsuri@its.jnj.com) | James Knepp (jknepp5@its.jnj.com); Fizza Suri (fsuri@its.jnj.com) | | | | | | 1/17/2013 | | |
| 597 | JANSSENBIO-PL-0000473 | JANSSENBIO-PL_2-0000484 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 598 | JANSSENBIO-PL-0000474 | JANSSENBIO-PL_2-0000485 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 599 | JANSSENBIO-PL-0000475 | JANSSENBIO-PL_2-0000486 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 600 | JANSSENBIO-PL-0000476 | JANSSENBIO-PL_2-0000487 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 601 | | | JANSSENBIO-047-00006124 | JANSSENBIO-047-00006124 | Redacted | eMail | Knepp Jr., James; Smith, Brian | Attorney-Client | | | Anthony DiCarlantonio (adicarla@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Adrienne Minecci (aminecc1@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Raymond Pellicciotti (rpellicc@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | | Brian Smith (bsmith32@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | Anthony DiCarlantonio (adicarla@its.jnj.com) | Adrienne Minecci (aminecc1@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Raymond Pellicciotti (rpellicc@its.jnj.com) | | 3/11/2014 | | Email with attachment(s) reflecting legal advice from the Law Department ^ regarding contracting. |
| 602 | | | JANSSENBIO-047-00006146 | JANSSENBIO-047-00006147 | Redacted | eMail | Knepp Jr., James | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Anthony DiCarlantonio (adicarla@its.jnj.com); John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | James Knepp (jknepp5@its.jnj.com) | Anthony DiCarlantonio (adicarla@its.jnj.com) | | | 3/17/2014 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 603 | | | JANSSENBIO-047-00006209 | JANSSENBIO-047-00006209 | Redacted | eMail | Knepp Jr., James; Smith, Brian | Attorney-Client | | | Paul Duncan (pduncan9@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Adrienne Minecci (aminecc1@its.jnj.com); Brian Smith (bsmith32@its.jnj.com) | | Brian Smith (bsmith32@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com) | Adrienne Minecci (aminecc1@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | | 3/6/2014 | | Email with attachment(s) reflecting request for legal advice from Christopher Guiton ^ regarding contracting. |
| 604 | | | JANSSENBIO-047-00006249 | JANSSENBIO-047-00006252 | Redacted | eMail | Knepp Jr., James | Attorney-Client | | | Anthony DiCarlantonio (adicarla@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | | James Knepp (jknepp5@its.jnj.com) | Anthony DiCarlantonio (adicarla@its.jnj.com) | | | 3/7/2014 | | Email with attachment(s) reflecting legal advice from the Law Department ^ regarding contracting. |
| 605 | JANSSENBIO-PL-0000477 | JANSSENBIO-PL_2-0000488 | | | Withheld | eMail | Knepp Jr., James | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Mara Grove (mgrove99@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | Kendra Heusinkveld (kheusink@its.jnj.com); Mara Grove (mgrove99@its.jnj.com) | | 6/5/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 606 | JANSSENBIO-PL-0000478 | JANSSENBIO-PL_2-0000489 | | | Withheld | docx | Knepp Jr., James | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Mara Grove (mgrove99@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 6/5/2015 | | |
| 607 | JANSSENBIO-PL-0000479 | JANSSENBIO-PL_2-0000490 | | | Withheld | pdf | Knepp Jr., James | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Mara Grove (mgrove99@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 6/5/2015 | | |
| 608 | JANSSENBIO-PL-0000480 | JANSSENBIO-PL_2-0000491 | | | Withheld | docx | Knepp Jr., James | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Mara Grove (mgrove99@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 6/5/2015 | | |
| 609 | JANSSENBIO-PL-0000481 | JANSSENBIO-PL_2-0000492 | | | Withheld | pptx | Knepp Jr., James | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Mara Grove (mgrove99@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 6/5/2015 | | |
| 610 | JANSSENBIO-PL-0000482 | JANSSENBIO-PL_2-0000493 | | | Withheld | eMail | Knepp Jr., James | Attorney-Client | | | Anthony DiCarlantonio (adicarla@its.jnj.com); Anthony DiCarlantonio (adicarla@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Adrienne Minecci (aminecc1@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Brian Smith (bsmith32@its.jnj.com) | | Adrienne Minecci (aminecc1@its.jnj.com); Anthony DiCarlantonio (adicarla@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | Anthony DiCarlantonio (adicarla@its.jnj.com) | | | 3/7/2014 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 611 | JANSSENBIO-PL-0000483 | JANSSENBIO-PL_2-0000494 | | | Withheld | pptx | Knepp Jr., James | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Anthony DiCarlantonio (adicarla@its.jnj.com) | Anthony DiCarlantonio (adicarla@its.jnj.com); Anthony DiCarlantonio (adicarla@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Adrienne Minecci (aminecc1@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Brian Smith (bsmith32@its.jnj.com) | | | | | | 3/7/2014 | | |
| 612 | | | JANSSENBIO-047-00007151 | JANSSENBIO-047-00007151 | Redacted | docx | Conley, Lawrence; Knepp Jr., James | Attorney-Client | Catherine Kaucher (ckauche1@its.jnj.com) | Karen Kung (kkung@its.jnj.com) | Lawrence Conley (lconley1@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Karen Kung (kkung@its.jnj.com); Alexis Montalvo (amontal2@its.jnj.com) | | | | | | 8/13/2013 | | Memorandum reflecting legal advice from Legal Department regarding issues relating to lawfulness of practice management or IOI support services. |
| 613 | JANSSENBIO-PL-0000484 | JANSSENBIO-PL_2-0000495 | | | Withheld | eMail | Franz, John; Knepp Jr., James | Attorney-Client | | | John Franz (jfranz@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | Ashley Hallett (ahallet1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); John Franz (jfranz@its.jnj.com); Kathleen Hamill ^ | Ellen Perucki (eperucki@its.jnj.com); John Franz (jfranz@its.jnj.com) | Ellen Perucki (eperucki@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | | 3/21/2013 | | Email chain with attachment(s) reflecting request for legal advice to Kathleen Hamill ^ and Christopher Guiton ^ regarding preparation/review of customer-facing practice management or IOI support material. |
| 614 | JANSSENBIO-PL-0000485 | JANSSENBIO-PL_2-0000496 | | | Withheld | pdf | Franz, John; Knepp Jr., James | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | | John Franz (jfranz@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | | | | | 3/21/2013 | | |
| 615 | JANSSENBIO-PL-0000486 | JANSSENBIO-PL_2-0000497 | | | Withheld | pdf | Franz, John; Knepp Jr., James | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | | John Franz (jfranz@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | | | | | 3/21/2013 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 616 | | | JANSSENBIO-047-00000005 | JANSSENBIO-047-00000005 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 1/12/2015 | | Spreadsheet requesting and reflecting legal advice from the Law Department and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 617 | JANSSENBIO-PL-0000487 | JANSSENBIO-PL_2-0000498 | | | Withheld | eMail | Cornely, Thomas; Parsons, Erin; Walls, Michelle | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Samantha Hand (shand@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Samantha Hand (shand@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Erin Parsons (eparson5@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | 1/12/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 618 | JANSSENBIO-PL-0000488 | JANSSENBIO-PL_2-0000499 | | | Withheld | pptx | Cornely, Thomas; Parsons, Erin; Walls, Michelle | Attorney-Client | Camille Dorsey (cdorsey@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Samantha Hand (shand@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 1/12/2015 | | |
| 619 | | JANSSENBIO-PL_2-0000500 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Samantha Hand (shand@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Shauna Peterson ^ (speter11@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 1/12/2015 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 620 | | JANSSENBIO-PL_2-0000501 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | Camille Dorsey (cdorsey@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Samantha Hand (shand@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 1/12/2015 | | |
| 621 | | | JANSSENBIO-047-00000012 | JANSSENBIO-047-00000012 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 6/16/2014 | | Spreadsheet requesting and reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 622 | | | JANSSENBIO-047-00000013 | JANSSENBIO-047-00000013 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 8/6/2014 | | Spreadsheet requesting and reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 623 | | | JANSSENBIO-047-00000014 | JANSSENBIO-047-00000014 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 10/29/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 624 | | | JANSSENBIO-047-00000160 | JANSSENBIO-047-00000160 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 2/4/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 625 | | | JANSSENBIO-047-00000161 | JANSSENBIO-047-00000161 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 1/23/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 626 | | | JANSSENBIO-047-00000162 | JANSSENBIO-047-00000162 | Redacted | xls | Cornely, Thomas | Attorney-Client | Catherine Kaucher (ckauche1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 11/6/2013 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 627 | | | JANSSENBIO-047-00000163 | JANSSENBIO-047-00000163 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 3/4/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 628 | | | JANSSENBIO-047-00000164 | JANSSENBIO-047-00000164 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 7/16/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 629 | | | JANSSENBIO-047-00000165 | JANSSENBIO-047-00000165 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 12/2/2013 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 630 | | | JANSSENBIO-047-00000166 | JANSSENBIO-047-00000166 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 12/11/2013 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 631 | | | JANSSENBIO-047-00000167 | JANSSENBIO-047-00000167 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 4/22/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 632 | | | JANSSENBIO-047-00000169 | JANSSENBIO-047-00000169 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 10/29/2013 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 633 | | | JANSSENBIO-047-00000170 | JANSSENBIO-047-00000170 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 12/3/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 634 | | | JANSSENBIO-047-00000176 | JANSSENBIO-047-00000176 | Redacted | pptx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 7/21/2015 | | Presentation reflecting legal advice from the Law Department ^ regarding Risk Assessment and Mitigation Program. |
| 635 | | | JANSSENBIO-047-00000183 | JANSSENBIO-047-00000183 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 4/10/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 636 | | | JANSSENBIO-047-00000184 | JANSSENBIO-047-00000184 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 4/10/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 637 | | | JANSSENBIO-047-00000185 | JANSSENBIO-047-00000185 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 4/10/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 638 | | | JANSSENBIO-047-00000186 | JANSSENBIO-047-00000186 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 7/7/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 639 | | | JANSSENBIO-047-00000190 | JANSSENBIO-047-00000190 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Ashley Hallett (ahallet1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 7/8/2014 | | Spreadsheet reflecting request for legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 640 | | | JANSSENBIO-047-00000191 | JANSSENBIO-047-00000191 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 7/7/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 641 | | | JANSSENBIO-047-00000192 | JANSSENBIO-047-00000192 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 7/7/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 642 | | | JANSSENBIO-047-00000193 | JANSSENBIO-047-00000193 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 7/7/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 643 | | | JANSSENBIO-047-00000197 | JANSSENBIO-047-00000197 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 7/11/2014 | | Spreadsheet reflecting request for legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 644 | | | JANSSENBIO-047-00000198 | JANSSENBIO-047-00000198 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 10/8/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 645 | | | JANSSENBIO-047-00000199 | JANSSENBIO-047-00000199 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 10/8/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 646 | | | JANSSENBIO-047-00000200 | JANSSENBIO-047-00000200 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 10/8/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 647 | | | JANSSENBIO-047-00000202 | JANSSENBIO-047-00000202 | Redacted | xlsx | Cornely, Thomas; Smith, Brian | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Paul Duncan (pduncan9@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Brian Smith (bsmith32@its.jnj.com) | | | | | | 10/9/2014 | | Spreadsheet reflecting request for legal advice from In house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 648 | | | JANSSENBIO-047-00000203 | JANSSENBIO-047-00000203 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 10/8/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 649 | | | JANSSENBIO-047-00000207 | JANSSENBIO-047-00000207 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Stacey Slater (sslater1@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 10/8/2014 | | Spreadsheet reflecting request for legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 650 | | | JANSSENBIO-047-00000211 | JANSSENBIO-047-00000211 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 10/8/2014 | | Spreadsheet reflecting request for legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 651 | | | JANSSENBIO-047-00000217 | JANSSENBIO-047-00000217 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Daphne Hayes (dhayes2@its.jnj.com) | | | | | | 10/8/2014 | | Spreadsheet reflecting request for legal advice from In house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 652 | | | JANSSENBIO-047-00000221 | JANSSENBIO-047-00000221 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 10/8/2014 | | Spreadsheet reflecting request for legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 653 | | | JANSSENBIO-047-00000222 | JANSSENBIO-047-00000222 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 10/8/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 654 | | | JANSSENBIO-047-00000223 | JANSSENBIO-047-00000223 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 10/8/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 655 | | | JANSSENBIO-047-00000224 | JANSSENBIO-047-00000224 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 9/10/2014 | | Spreadsheet reflecting legal advice from the Law Department ^ and Outside Counsel regarding Risk Assessment and Mitigation Program. |
| 656 | JANSSENBIO-PL-0000489 | JANSSENBIO-PL_2-0000502 | | | Withheld | eMail | Cornely, Thomas; Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Tracy Krasuski (tkrasusk@its.jnj.com); Mary Lozier (mlozier@its.jnj.com); Anthony Recalde (arecald1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Melissa Rosenberg (mrosenb9@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Mary Lozier (mlozier@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Tracy Krasuski (tkrasusk@its.jnj.com) | Kathryn Roberts (krober10@its.jnj.com) | Anthony Recalde (arecald1@its.jnj.com); Melissa Rosenberg (mrosenb9@its.jnj.com) | | 1/30/2015 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 657 | JANSSENBIO-PL-0000490 | JANSSENBIO-PL_2-0000503 | | | Withheld | pptx | Cornely, Thomas; Guiton, Christopher | Attorney-Client | Lynn | Kathryn Roberts (krober10@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Tracy Krasuski (tkrasusk@its.jnj.com); Mary Lozier (mlozier@its.jnj.com); Anthony Recalde (arecald1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Melissa Rosenberg (mrosenb9@its.jnj.com) | | | | | | 1/30/2015 | | |
| 658 | JANSSENBIO-PL-0000491 | JANSSENBIO-PL_2-0000504 | | | Withheld | xlsx | Cornely, Thomas; Guiton, Christopher | Attorney-Client | Nicholas Kottak (nkottak@ethnographic-solutions.com) | Jared | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Tracy Krasuski (tkrasusk@its.jnj.com); Mary Lozier (mlozier@its.jnj.com); Anthony Recalde (arecald1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Melissa Rosenberg (mrosenb9@its.jnj.com) | | | | | | 1/30/2015 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 659 | | | JANSSENBIO-047-00000237 | JANSSENBIO-047-00000238 | Redacted | pptx | Cornely, Thomas; Roberts, Kathryn; Walls, Michelle | Attorney-Client | Angela Andueza Munduate (aandueza@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | James Burrus (jburrus@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 7/12/2013 | | Presentation requesting legal advice from In-house Counsel and Outside Counsel regarding issues relating to lawfulness of practice management or IOI support services. |
| 660 | | | JANSSENBIO-047-00000242 | JANSSENBIO-047-00000243 | Redacted | pptx | Cornely, Thomas; Roberts, Kathryn; Walls, Michelle | Attorney-Client | Angela Andueza Munduate (aandueza@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | James Burrus (jburrus@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 7/12/2013 | | Presentation requesting legal advice from In-house Counsel and Outside Counsel regarding issues relating to lawfulness of practice management or IOI support services. |
| 661 | | | JANSSENBIO-047-00000245 | JANSSENBIO-047-00000246 | Redacted | pptx | Cornely, Thomas; Roberts, Kathryn; Walls, Michelle | Attorney-Client | Angela Andueza Munduate (aandueza@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | James Burrus (jburrus@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 7/11/2013 | | Presentation requesting legal advice from In-house Counsel and Outside Counsel regarding issues relating to lawfulness of practice management or IOI support services. |
| 662 | JANSSENBIO-PL-0000492 | JANSSENBIO-PL_2-0000505 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Jeremy Mann (jmann4@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Jeremy Mann (jmann4@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 1/6/2016 | | Email chain requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 663 | JANSSENBIO-PL-0000493 | JANSSENBIO-PL_2-0000506 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Upasana Marwah (umarwah2@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Upasana Marwah (umarwah2@its.jnj.com) | Upasana Marwah (umarwah2@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 1/8/2016 | | Email chain reflecting legal advice from Christopher Guiton ^ regarding issues relating to interactions with customers. |
| 664 | | JANSSENBIO-PL_2-0000507 | JANSSENBIO-064-00000292 | JANSSENBIO-064-00000292 | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Shauna Peterson ^ (speter11@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 4/17/2015 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 665 | | JANSSENBIO-PL_2-0000508 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | Camille Dorsey (cdorsey@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 4/17/2015 | | |
| 666 | JANSSENBIO-PL-0000494 | JANSSENBIO-PL_2-0000509 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Upasana Marwah (umarwah2@its.jnj.com) | | Upasana Marwah (umarwah2@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.co m) | 10/29/2015 | | Email chain reflecting legal advice from Christopher Guiton ^ regarding issues relating to interactions with customers. |
| 667 | | JANSSENBIO-PL_2-0000510 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.co m) | 8/20/2015 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 668 | | JANSSENBIO-PL_2-0000511 | | | Withheld | docx | Cornely, Thomas | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 669 | | JANSSENBIO-PL_2-0000512 | | | Withheld | docx | Cornely, Thomas | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 670 | | JANSSENBIO-PL_2-0000513 | | | Withheld | pdf | Cornely, Thomas | Attorney-Client | Megan Juskowiak | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 671 | | JANSSENBIO-PL_2-0000514 | | | Withheld | pdf | Cornely, Thomas | Attorney-Client | Bill Van Cleaf | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 672 | | JANSSENBIO-PL_2-0000515 | | | Withheld | pdf | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 673 | JANSSENBIO-PL-0000495 | JANSSENBIO-PL_2-0000516 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 1/7/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 674 | JANSSENBIO-PL-0000496 | JANSSENBIO-PL_2-0000517 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com) | | | | | | 1/7/2015 | | |
| 675 | JANSSENBIO-PL-0000497 | JANSSENBIO-PL_2-0000518 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 1/7/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 676 | JANSSENBIO-PL-0000498 | JANSSENBIO-PL_2-0000519 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com) | | | | | | 1/7/2015 | | |
| 677 | JANSSENBIO-PL-0000499 | JANSSENBIO-PL_2-0000520 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Samantha Hand (shand@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Marti Heckman (mheckman@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Samantha Hand (shand@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.co m) | 1/6/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 678 | JANSSENBIO-PL-0000500 | JANSSENBIO-PL_2-0000521 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | Camille Dorsey (cdorsey@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Samantha Hand (shand@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 1/6/2015 | | |
| 679 | JANSSENBIO-PL-0000501 | JANSSENBIO-PL_2-0000522 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Catherine Owen (cowen3@its.jnj.com); Marti Heckman (mheckman@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.co m) | 1/9/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 680 | JANSSENBIO-PL-0000502 | JANSSENBIO-PL_2-0000523 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 1/9/2015 | | |
| 681 | | | JANSSENBIO-047-00000614 | JANSSENBIO-047-00000614 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Michael Yang (myang4@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Erin Parsons (eparson5@its.jnj.com) | | 1/12/2015 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 682 | | JANSSENBIO-PL_2-0000524 | JANSSENBIO-047-00000618 | JANSSENBIO-047-00000618 | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Cynthia Guzzo (cguzzo1@its.jnj.com) | | | 1/12/2015 | | Email chain requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 683 | | JANSSENBIO-PL_2-0000525 | JANSSENBIO-047-00000619 | JANSSENBIO-047-00000619 | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Thomas Spellman ^ (tspellma@its.jnj.com) | Catherine Owen (cowen3@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Michael Yang (myang4@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | | 1/12/2015 | | Email chain providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 684 | | JANSSENBIO-PL_2-0000526 | JANSSENBIO-047-00000620 | JANSSENBIO-047-00000620 | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 1/12/2015 | | Email communication providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 685 | | JANSSENBIO-PL_2-0000527 | JANSSENBIO-047-00000621 | JANSSENBIO-047-00000621 | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Michael Yang (myang4@its.jnj.com) | | | 1/12/2015 | | Email chain requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 686 | JANSSENBIO-PL-0000503 | JANSSENBIO-PL_2-0000528 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Samantha Hand (shand@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Samantha Hand (shand@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Erin Parsons (eparson5@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.co m) | 1/12/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 687 | JANSSENBIO-PL-0000504 | JANSSENBIO-PL_2-0000529 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | Camille Dorsey (cdorsey@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Samantha Hand (shand@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 1/12/2015 | | |
| 688 | JANSSENBIO-PL-0000505 | JANSSENBIO-PL_2-0000530 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Catherine Owen (cowen3@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Michael Yang (myang4@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Erin Parsons (eparson5@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.co m) | 11/21/2014 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 689 | JANSSENBIO-PL-0000506 | JANSSENBIO-PL_2-0000531 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 11/21/2014 | | |
| 690 | | | JANSSENBIO-047-00000562 | JANSSENBIO-047-00000562 | Redacted | pptx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Upasana Marwah (umarwah2@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 7/21/2015 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | | | JANSSENBIO-047-00000579 | JANSSENBIO-047-00000579 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 10/8/2014 | | Spreadsheet reflecting request for legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 692 | | | JANSSENBIO-047-00000583 | JANSSENBIO-047-00000583 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Stacey Slater (sslater1@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 10/8/2014 | | Spreadsheet reflecting request for legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 693 | | | JANSSENBIO-047-00000587 | JANSSENBIO-047-00000587 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 10/8/2014 | | Spreadsheet reflecting request for legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 694 | | | JANSSENBIO-047-00000589 | JANSSENBIO-047-00000589 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Daphne Hayes (dhayes2@its.jnj.com) | | | | | | 10/8/2014 | | Spreadsheet reflecting request for legal advice from In house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 695 | JANSSENBIO-PL-0000507 | JANSSENBIO-PL_2-0000532 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Catherine Owen (cowen3@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Michael Yang (myang4@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Cynthia Guzzo (cguzzo1@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | 12/11/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 696 | JANSSENBIO-PL-0000508 | JANSSENBIO-PL_2-0000533 | | | Withheld | PPTX | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 12/11/2014 | | |
| 697 | | JANSSENBIO-PL_2-0000534 | JANSSENBIO-047-00000622 | JANSSENBIO-047-00000622 | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Mary Graham (mgraham1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 2/2/2015 | | Email chain with attachment(s) requesting legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 698 | | JANSSENBIO-PL_2-0000535 | JANSSENBIO-047-00000623 | JANSSENBIO-047-00000623 | Withheld | xlsx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 2/2/2015 | | |
| 699 | | JANSSENBIO-PL_2-0000536 | JANSSENBIO-047-00000624 | JANSSENBIO-047-00000624 | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | 2/2/2015 | | Email chain with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 700 | | JANSSENBIO-PL_2-0000537 | JANSSENBIO-047-00000625 | JANSSENBIO-047-00000625 | Withheld | xlsx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 2/2/2015 | | Spreadsheet provided to In-house Counsel counsel for purpose of obtaining legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 701 | | | JANSSENBIO-047-00000626 | JANSSENBIO-047-00000627 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Barbara Armknecht (barmknec@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Hattie McKelvey (hmckelve@its.jnj.com; Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Barbara Armknecht (barmknec@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 2/6/2015 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 702 | | | JANSSENBIO-047-00000630 | JANSSENBIO-047-00000630 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Sharmaine Steckbeck (ssteckb@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Chris Matteson (cmattes1@its.jnj.com); Mary Graham (mgraham1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | 2/9/2015 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 703 | | | JANSSENBIO-047-00000593 | JANSSENBIO-047-00000593 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 10/8/2014 | | Spreadsheet reflecting request for legal advice from In-house Counsel and Outside Counsel regarding issues relating to interactions or communications between ABSs and physician offices. |
| 704 | JANSSENBIO-PL-0000509 | JANSSENBIO-PL_2-0000538 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 10/13/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 705 | JANSSENBIO-PL-0000510 | JANSSENBIO-PL_2-0000539 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | | | | | | 10/13/2014 | | |
| 706 | JANSSENBIO-PL-0000511 | JANSSENBIO-PL_2-0000540 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Matthew Hales (mhales2@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | | James Knepp (jknepp5@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Matthew Hales (mhales2@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | 10/21/2014 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 707 | JANSSENBIO-PL-0000512 | JANSSENBIO-PL_2-0000541 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Matthew Hales (mhales2@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | | | | | | 10/21/2014 | | |
| 708 | | | JANSSENBIO-047-00000557 | JANSSENBIO-047-00000557 | Redacted | pptx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | | | | | | 7/8/2015 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 709 | | | JANSSENBIO-047-00000709 | JANSSENBIO-047-00000709 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 7/7/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 710 | | | JANSSENBIO-047-00000713 | JANSSENBIO-047-00000713 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 7/7/2014 | | Spreadsheet reflecting legal advice from Outside Counsel regarding issues relating to interactions or communications between ABSs and physician offices. |
| 711 | | | JANSSENBIO-047-00000717 | JANSSENBIO-047-00000717 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 7/7/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 712 | | | JANSSENBIO-047-00000721 | JANSSENBIO-047-00000721 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 7/7/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 713 | | | JANSSENBIO-047-00000823 | JANSSENBIO-047-00000823 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); John Newman (jnewma14@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 2/4/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding issues relating to interactions or communications between ABSs and physician offices. |
| 714 | | | JANSSENBIO-047-00000734 | JANSSENBIO-047-00000735 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Brigid Duddy (bduddy@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); David Wright (dwright@its.jnj.com) | | Michael Wolfe (mwolfe2@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | 8/12/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 715 | | | JANSSENBIO-047-00000745 | JANSSENBIO-047-00000759 | Redacted | pptx | Cornely, Thomas | Attorney-Client | Angela Andueza Munduate (aandueza@its.jnj.com) | Timothy Grimes (tgrimes@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Adam Ehrenworth (aehrenwo@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); John Newman (jnewma14@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 8/13/2014 | | Presentation reflecting request for legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | | | JANSSENBIO-047-00000761 | JANSSENBIO-047-00000775 | Redacted | pptx | Cornely, Thomas | Attorney-Client | Angela Andueza Munduate (aandueza@its.jnj.com) | Timothy Grimes (tgrimes@its.jnj.com) | Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); James Burrus (jburrus@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Kader Garnier (kgarnier@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Aimee Hawkins (ahawkin1@its.jnj.com); Jia Huey Huey (jhuey@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Emmy Martens (emarten1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Roxanne McGregor-Beck (rmcgrego@its.jnj.com); Jeffrey Mohan (jmohan1@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Dorothy Sokolowski (dsokolo@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com) | | | | | | 8/18/2014 | | Presentation reflecting request for legal advice from the Law Department ^ and Outside Counsel regarding promotional strategies. |
| 717 | | | JANSSENBIO-047-00000780 | JANSSENBIO-047-00000780 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); John Newman (jnewma14@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 8/20/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding issues relating to interactions or communications between ABSs and physician offices. |
| 718 | | | JANSSENBIO-047-00000817 | JANSSENBIO-047-00000817 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | | | | | 1/6/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding issues relating to interactions or communications between ABSs and physician offices. |
| 719 | | | JANSSENBIO-047-00000819 | JANSSENBIO-047-00000819 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); John Newman (jnewma14@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 1/6/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding issues relating to interactions or communications between ABSs and physician offices. |
| 720 | | | JANSSENBIO-047-00000726 | JANSSENBIO-047-00000726 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); John Newman (jnewma14@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 7/16/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 721 | JANSSENBIO-PL-0000513 | JANSSENBIO-PL_2-0000542 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Sharmaine Steckbeck (ssteckb@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Sharmaine Steckbeck (ssteckb@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 8/7/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 722 | JANSSENBIO-PL-0000514 | JANSSENBIO-PL_2-0000543 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Sharmaine Steckbeck (ssteckb@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 8/7/2014 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 723 | JANSSENBIO-PL-0000515 | JANSSENBIO-PL_2-0000544 | | | Withheld | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Sharmaine Steckbeck (ssteckb@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 8/7/2014 | | |
| 724 | JANSSENBIO-PL-0000516 | JANSSENBIO-PL_2-0000545 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Catherine Owen (cowen3@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Michael Yang (myang4@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Erin Parsons (eparson5@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | | 8/7/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 725 | JANSSENBIO-PL-0000517 | JANSSENBIO-PL_2-0000546 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 8/7/2014 | | |
| 726 | JANSSENBIO-PL-0000518 | JANSSENBIO-PL_2-0000547 | | | Withheld | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 8/7/2014 | | |
| 727 | | | JANSSENBIO-047-00000855 | JANSSENBIO-047-00000855 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 4/10/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 728 | | | JANSSENBIO-047-00000858 | JANSSENBIO-047-00000858 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 4/10/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 729 | | | JANSSENBIO-047-00000861 | JANSSENBIO-047-00000861 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 4/10/2014 | | Spreadsheet reflecting request for legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 730 | | | JANSSENBIO-047-00000864 | JANSSENBIO-047-00000864 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 4/17/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 731 | JANSSENBIO-PL-0000519 | JANSSENBIO-PL_2-0000548 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Brad Huguely (bhuguely@its.jnj.com); Brett Sarnoff (bsarnoff@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | Brad Huguely (bhuguely@its.jnj.com); Brett Sarnoff (bsarnoff@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 9/18/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 732 | JANSSENBIO-PL-0000520 | JANSSENBIO-PL_2-0000549 | | | Withheld | pdf | Cornely, Thomas | Attorney-Client | Cindy | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Brad Huguely (bhuguely@its.jnj.com); Brett Sarnoff (bsarnoff@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | | | | | 9/18/2014 | | |
| 733 | JANSSENBIO-PL-0000521 | JANSSENBIO-PL_2-0000550 | | | Withheld | htm | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Brad Huguely (bhuguely@its.jnj.com); Brett Sarnoff (bsarnoff@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | | | | | 9/18/2014 | | |
| 734 | JANSSENBIO-PL-0000522 | JANSSENBIO-PL_2-0000551 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 9/18/2014 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 735 | JANSSENBIO-PL-0000523 | JANSSENBIO-PL_2-0000552 | | | Withheld | pdf | Cornely, Thomas | Attorney-Client | Cindy | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | | | | | 9/18/2014 | | |
| 736 | JANSSENBIO-PL-0000524 | JANSSENBIO-PL_2-0000553 | | | Withheld | txt | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | | | | | 9/18/2014 | | |
| 737 | | | JANSSENBIO-047-00000866 | JANSSENBIO-047-00000866 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 4/21/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 738 | | | JANSSENBIO-047-00000868 | JANSSENBIO-047-00000868 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | | | | | 4/22/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 739 | | JANSSENBIO-PL_2-0000554 | JANSSENBIO-047-00000869 | JANSSENBIO-047-00000869 | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Michelle Walls (mwalls@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 5/5/2014 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 740 | | JANSSENBIO-PL_2-0000555 | JANSSENBIO-047-00000870 | JANSSENBIO-047-00000870 | Withheld | pptx | Cornely, Thomas | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 5/5/2014 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 741 | | | JANSSENBIO-047-00000877 | JANSSENBIO-047-00000877 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 12/11/2013 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 742 | | | JANSSENBIO-047-00000879 | JANSSENBIO-047-00000879 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 12/11/2013 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 743 | | JANSSENBIO-PL_2-0000556 | JANSSENBIO-064-00000440 | JANSSENBIO-064-00000440 | Withheld | eMail | Cornely, Thomas; Heusinkveld, Kendra | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Shauna Peterson ^ (speter11@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 4/17/2015 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 744 | | JANSSENBIO-PL_2-0000557 | | | Withheld | pptx | Cornely, Thomas; Heusinkveld, Kendra | Attorney-Client | Camille Dorsey (cdorsey@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 4/17/2015 | | |
| 745 | | | JANSSENBIO-047-00000915 | JANSSENBIO-047-00000915 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 5/6/2014 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 746 | | JANSSENBIO-PL_2-0000558 | JANSSENBIO-047-00000923 | JANSSENBIO-047-00000923 | Withheld | pptx | Cornely, Thomas; Walls, Michelle | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Erica Barry (ebarry@its.jnj.com); Louis Mamon (lmamon@its.jnj.com); Demond Mathis (dmathis1@its.jnj.com); George Prudent (gprudent@its.jnj.com); Jodi Reitz (jreitz@its.jnj.com); Steve Theis (stheis@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 11/4/2013 | | |
| 747 | | | JANSSENBIO-047-00000924 | JANSSENBIO-047-00000927 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | | | 6/30/2014 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 748 | | | JANSSENBIO-047-00000885 | JANSSENBIO-047-00000886 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Eric Monzon (emonzon1@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 9/17/2013 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 749 | JANSSENBIO-PL-0000526 | JANSSENBIO-PL_2-0000559 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); John Franz (jfranz@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Diane Deloria (ddeloria@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 10/24/2013 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 750 | JANSSENBIO-PL-0000527 | JANSSENBIO-PL_2-0000560 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); John Franz (jfranz@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 10/24/2013 | | |
| 751 | JANSSENBIO-PL-0000528 | JANSSENBIO-PL_2-0000561 | | | Withheld | eMail | Cornely, Thomas; Parsons, Erin; Todd, Daryl; Walls, Michelle | Attorney-Client | | | Chad Bower (cbower2@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | Anna Estrellas (aestrellas@its.jnj.com); Chad Bower (cbower2@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | | 8/18/2014 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 752 | JANSSENBIO-PL-0000529 | JANSSENBIO-PL_2-0000562 | | | Withheld | pptx | Cornely, Thomas; Parsons, Erin; Todd, Daryl; Walls, Michelle | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | | | | | 8/18/2014 | | |
| 753 | | | JANSSENBIO-047-00000943 | JANSSENBIO-047-00001013 | Redacted | pptx | Cornely, Thomas; Parsons, Erin; Walls, Michelle | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Chad Bower (cbower2@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 8/20/2014 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 754 | JANSSENBIO-PL-0000530 | JANSSENBIO-PL_2-0000563 | | | Withheld | eMail | Cornely, Thomas; Giordano, Gina; Meehan, Deidre; Parsons, Erin; Walls, Michelle | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Samantha Hand (shand@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Anna Estrellas (aestrellas@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Samantha Hand (shand@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | 9/5/2014 | | Email with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 755 | JANSSENBIO-PL-0000531 | JANSSENBIO-PL_2-0000564 | | | Withheld | pptx | Cornely, Thomas; Giordano, Gina; Meehan, Deidre; Parsons, Erin; Walls, Michelle | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Samantha Hand (shand@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 9/5/2014 | | |
| 756 | JANSSENBIO-PL-0000532 | JANSSENBIO-PL_2-0000565 | | | Withheld | eMail | Cornely, Thomas; Guiton, Christopher; Meehan, Deidre; Parsons, Erin; Todd, Daryl | Attorney-Client | | | Chad Bower (cbower2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Samantha Hand (shand@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | Anna Estrellas (aestrellas@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Samantha Hand (shand@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | 9/8/2014 | | Email chain requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 757 | JANSSENBIO-PL-0000533 | JANSSENBIO-PL_2-0000566 | | | Withheld | eMail | Cornely, Thomas; Hamill, Kathleen; Parsons, Erin; Todd, Daryl | Attorney-Client | | | Chad Bower (cbower2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Samantha Hand (shand@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Erin Parsons (eparson5@its.jnj.com); Samantha Hand (shand@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | 9/9/2014 | | Email chain providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 758 | JANSSENBIO-PL-0000534 | JANSSENBIO-PL_2-0000567 | | | Withheld | eMail | Cornely, Thomas; Todd, Daryl; Walls, Michelle | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Samantha Hand (shand@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Marti Heckman (mheckman@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Samantha Hand (shand@its.jnj.com) | | 1/6/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 759 | JANSSENBIO-PL-0000535 | JANSSENBIO-PL_2-0000568 | | | Withheld | pptx | Cornely, Thomas; Todd, Daryl; Walls, Michelle | Attorney-Client | Camille Dorsey (cdorsey@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Samantha Hand (shand@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 1/6/2015 | | |
| 760 | JANSSENBIO-PL-0000536 | JANSSENBIO-PL_2-0000569 | | | Withheld | eMail | Cornely, Thomas; Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Brian Pesner (bpesner@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com) | Thomas Spellman ^ (tspellma@its.jnj.com) | Brian Pesner (bpesner@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | 9/15/2014 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 761 | JANSSENBIO-PL-0000537 | JANSSENBIO-PL_2-0000570 | | | Withheld | pptx | Cornely, Thomas; Guiton, Christopher | Attorney-Client | Robert (Bob) Alder (bob@xillix.co) | David Fabbri (dfabbri@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Brian Pesner (bpesner@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | | | | | | 9/15/2014 | | |
| 762 | JANSSENBIO-PL-0000538 | JANSSENBIO-PL_2-0000571 | | | Withheld | eMail | Cornely, Thomas; Guiton, Christopher; Marzullo, Thao | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Benjamin Kuiken (bkuiken@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | | Benjamin Kuiken (bkuiken@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | Kathryn Roberts (krober10@its.jnj.com) | James Knepp (jknepp5@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | 12/15/2014 | | Email chain requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 763 | JANSSENBIO-PL-0000539 | JANSSENBIO-PL_2-0000572 | | | Withheld | eMail | Cornely, Thomas; Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Benjamin Kuiken (bkuiken@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Pat Treidel (ptreidel@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | | Benjamin Kuiken (bkuiken@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | Pat Treidel (ptreidel@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | 12/18/2014 | | Email chain providing information to counsel for the purpose of receiving legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 764 | JANSSENBIO-PL-0000540 | JANSSENBIO-PL_2-0000573 | | | Withheld | eMail | Cornely, Thomas; Walls, Michelle | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Daniel Meechan (dmeechan@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Anna Estrellas (aestrellas@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Diane Deloria (ddeloria@its.jnj.com) | | 11/4/2013 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 765 | JANSSENBIO-PL-0000541 | JANSSENBIO-PL_2-0000574 | | | Withheld | docx | Cornely, Thomas; Walls, Michelle | Attorney-Client | Daniel Meechan (dmeechan@its.jnj.com) | Daniel Meechan (dmeechan@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Daniel Meechan (dmeechan@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 11/4/2013 | | |
| 766 | JANSSENBIO-PL-0000542 | JANSSENBIO-PL_2-0000575 | | | Withheld | docx | Cornely, Thomas; Walls, Michelle | Attorney-Client | Monica Carbone (mcarbon7@its.jnj.com) | Daniel Meechan (dmeechan@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Daniel Meechan (dmeechan@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 11/4/2013 | | |
| 767 | JANSSENBIO-PL-0000543 | JANSSENBIO-PL_2-0000576 | | | Withheld | xlsx | Cornely, Thomas; Walls, Michelle | Attorney-Client | Daniel Meechan (dmeechan@its.jnj.com) | Daniel Meechan (dmeechan@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Daniel Meechan (dmeechan@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 11/4/2013 | | |
| 768 | | | JANSSENBIO-047-00001175 | JANSSENBIO-047-00001176 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anthony DiCarlantonio (adicarla@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Colin Pharr (cpharr@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 7/15/2013 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 769 | | | JANSSENBIO-047-00001177 | JANSSENBIO-047-00001192 | Redacted | pptx | Cornely, Thomas | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anthony DiCarlantonio (adicarla@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Colin Pharr (cpharr@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 7/15/2013 | | Presentation reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 770 | | | JANSSENBIO-047-00001227 | JANSSENBIO-047-00001227 | Redacted | | Cornely, Thomas | Attorney-Client | | | | | | | | | 7/11/2015 | | Memorandum reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 771 | | | JANSSENBIO-047-00001426 | JANSSENBIO-047-00001426 | Redacted | xlsx | Cornely, Thomas; Guiton, Christopher; Haney, John; Yang, Michael | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Sharmaine Steckbeck (ssteckb@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 12/3/2013 | | Spreadsheet reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 772 | | | JANSSENBIO-047-00001435 | JANSSENBIO-047-00001435 | Redacted | xlsx | Cornely, Thomas; Wood, Angela | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 12/11/2013 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 773 | | | JANSSENBIO-047-00001438 | JANSSENBIO-047-00001438 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 4/10/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 774 | | | JANSSENBIO-047-00001441 | JANSSENBIO-047-00001441 | Redacted | xlsx | Cornely, Thomas; Wright, David | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 4/10/2014 | | Spreadsheet reflecting request for legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 775 | | | JANSSENBIO-047-00001449 | JANSSENBIO-047-00001449 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Carlos Dortrait (cdortrai@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kyle Ferguson (kfergus8@its.jnj.com); Ashley Hallett (ahallet1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Vimal Patel (vpatel3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Angela Wood (awood6@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 7/7/2014 | | Spreadsheet reflecting request for legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 776 | | | JANSSENBIO-047-00001453 | JANSSENBIO-047-00001453 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 7/7/2014 | | Spreadsheet reflecting legal advice from Outside Counsel regarding issues relating to interactions or communications between ABSs and physician offices. |
| 777 | | JANSSENBIO-PL_2-0000577 | JANSSENBIO-047-00001507 | JANSSENBIO-047-00001507 | Withheld | eMail | Cornely, Thomas; Guiton, Christopher; Parsons, Erin | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | | 2/2/2015 | | Email with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 778 | | JANSSENBIO-PL_2-0000578 | JANSSENBIO-047-00001508 | JANSSENBIO-047-00001508 | Withheld | xlsx | Cornely, Thomas; Guiton, Christopher; Parsons, Erin | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 2/2/2015 | | |
| 779 | | JANSSENBIO-PL_2-0000579 | JANSSENBIO-047-00001509 | JANSSENBIO-047-00001509 | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Mary Graham (mgraham1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | 2/2/2015 | | Email chain with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 780 | | JANSSENBIO-PL_2-0000580 | JANSSENBIO-047-00001510 | JANSSENBIO-047-00001510 | Withheld | xlsx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 2/2/2015 | | |
| 781 | | | JANSSENBIO-047-00001511 | JANSSENBIO-047-00001511 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Sharmaine Steckbeck (ssteckb@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Chris Matteson (cmattes1@its.jnj.com); Mary Graham (mgraham1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 2/9/2015 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 782 | JANSSENBIO-PL-0000544 | JANSSENBIO-PL_2-0000581 | | | Withheld | eMail | Cornely, Thomas; Guiton, Christopher; Parsons, Erin; Todd, Daryl | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Jennifer Killian (jkillian@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Howard Reid (hreid1@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Howard Reid (hreid1@its.jnj.com); Jennifer Killian (jkillian@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Avis Goode (agoode@its.jnj.com) | | | 1/28/2016 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 783 | JANSSENBIO-PL-0000545 | JANSSENBIO-PL_2-0000582 | | | Withheld | pptx | Cornely, Thomas; Guiton, Christopher; Parsons, Erin; Todd, Daryl | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Avis Goode (agoode@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Jennifer Killian (jkillian@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Howard Reid (hreid1@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 1/28/2016 | | |
| 784 | JANSSENBIO-PL-0000546 | | JANSSENBIO-048-00000081 | JANSSENBIO-048-00000083 | Redacted | eMail | Cornely, Thomas; Roberts, Kathryn | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Brigid Duddy (bduddy@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com) | | Brigid Duddy (bduddy@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Kristin Goettner (kgoettne@its.jnj.com) | | | 9/1/2014 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 785 | JANSSENBIO-PL-0000547 | | JANSSENBIO-048-00000085 | JANSSENBIO-048-00000086 | Redacted | eMail | Cornely, Thomas; Roberts, Kathryn | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Brigid Duddy (bduddy@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com) | | Kathryn Roberts (krober10@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Brigid Duddy (bduddy@its.jnj.com) | | | 8/25/2014 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 786 | JANSSENBIO-PL-0000548 | | JANSSENBIO-048-00000088 | JANSSENBIO-048-00000090 | Redacted | eMail | Cornely, Thomas; Roberts, Kathryn | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Brigid Duddy (bduddy@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com) | | Kathryn Roberts (krober10@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Brigid Duddy (bduddy@its.jnj.com) | | | 8/20/2014 | | Email with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 787 | JANSSENBIO-PL-0000549 | | JANSSENBIO-048-00000092 | JANSSENBIO-048-00000094 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Brigid Duddy (bduddy@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com) | | Brigid Duddy (bduddy@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Kathryn Roberts (krober10@its.jnj.com) | | | 8/27/2014 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 788 | JANSSENBIO-PL-0000550 | | JANSSENBIO-048-00000096 | JANSSENBIO-048-00000098 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Brigid Duddy (bduddy@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com) | | Brigid Duddy (bduddy@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Kathryn Roberts (krober10@its.jnj.com) | | | 8/27/2014 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 789 | JANSSENBIO-PL-0000551 | | JANSSENBIO-048-00000100 | JANSSENBIO-048-00000103 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Brigid Duddy (bduddy@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Erin Wells (ewells@its.jnj.com) | | Brigid Duddy (bduddy@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Kathryn Roberts (krober10@its.jnj.com) | Erin Wells (ewells@its.jnj.com) | | 9/2/2014 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 790 | JANSSENBIO-PL-0000552 | | JANSSENBIO-048-00000105 | JANSSENBIO-048-00000108 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Brigid Duddy (bduddy@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com) | | Brigid Duddy (bduddy@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Kathryn Roberts (krober10@its.jnj.com) | | | 9/2/2014 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 791 | | | JANSSENBIO-047-00001521 | JANSSENBIO-047-00001546 | Redacted | pptx | Cornely, Thomas; Parsons, Erin; Walls, Michelle | Attorney-Client | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Amit Patel (apatel18@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 11/13/2014 | | Presentation reflecting legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 792 | JANSSENBIO-PL-0000553 | JANSSENBIO-PL_2-0000583 | | | Withheld | eMail | Cornely, Thomas; Guiton, Christopher; Heusinkveld, Kendra; Marzullo, Thao; Roberts, Kathryn | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com) | | 2/18/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 793 | JANSSENBIO-PL-0000554 | JANSSENBIO-PL_2-0000584 | | | Withheld | pptx | Cornely, Thomas; Guiton, Christopher; Heusinkveld, Kendra; Marzullo, Thao; Roberts, Kathryn | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 794 | JANSSENBIO-PL-0000555 | JANSSENBIO-PL_2-0000585 | | | Withheld | docx | Cornely, Thomas; Guiton, Christopher; Heusinkveld, Kendra; Marzullo, Thao; Roberts, Kathryn | Attorney-Client | Dave Franklin (dfrankl1@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 795 | JANSSENBIO-PL-0000556 | JANSSENBIO-PL_2-0000586 | | | Withheld | docx | Cornely, Thomas; Guiton, Christopher; Heusinkveld, Kendra; Marzullo, Thao; Roberts, Kathryn | Attorney-Client | Dave Franklin (dfrankl1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 796 | JANSSENBIO-PL-0000557 | JANSSENBIO-PL_2-0000587 | | | Withheld | pptx | Cornely, Thomas; Guiton, Christopher; Heusinkveld, Kendra; Marzullo, Thao; Roberts, Kathryn | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 797 | JANSSENBIO-PL-0000558 | JANSSENBIO-PL_2-0000588 | | | Withheld | docx | Cornely, Thomas; Guiton, Christopher; Heusinkveld, Kendra; Marzullo, Thao; Roberts, Kathryn | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 798 | JANSSENBIO-PL-0000559 | JANSSENBIO-PL_2-0000589 | | | Withheld | pptx | Cornely, Thomas; Guiton, Christopher; Heusinkveld, Kendra; Marzullo, Thao; Roberts, Kathryn | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 799 | | | JANSSENBIO-064-00000449 | JANSSENBIO-064-00000451 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Brigid Duddy (bduddy@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); David Wright (dwright@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 8/15/2014 | | Email chain with attachment(s) requesting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 800 | | | JANSSENBIO-047-00001678 | JANSSENBIO-047-00001678 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Lawrence Lapolla (llapolla@its.jnj.com) | Lawrence Lapolla (llapolla@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Lawrence Lapolla (llapolla@its.jnj.com) | | | | | | 8/6/2015 | | Spreadsheet reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 801 | | JANSSENBIO-PL_2-0000590 | JANSSENBIO-047-00001923 | JANSSENBIO-047-00001923 | Withheld | pptx | Cornely, Thomas | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | Presentation reflecting request for legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802 | JANSSENBIO-PL-0000560 | JANSSENBIO-PL_2-0000591 | | | Withheld | eMail | Cornely, Thomas; Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Anthony DiCarlantonio (adicarla@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Matthew Hales (mhales2@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | Anthony DiCarlantonio (adicarla@its.jnj.com); Matthew Hales (mhales2@its.jnj.com) | 10/14/2014 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 803 | JANSSENBIO-PL-0000561 | JANSSENBIO-PL_2-0000592 | | | Withheld | pptx | Cornely, Thomas; Guiton, Christopher | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Anthony DiCarlantonio (adicarla@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Matthew Hales (mhales2@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | | | | | 10/14/2014 | | |
| 804 | JANSSENBIO-PL-0000562 | JANSSENBIO-PL_2-0000593 | | | Withheld | eMail | Cornely, Thomas; Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Matthew Hales (mhales2@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | | Matthew Hales (mhales2@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | 10/21/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 805 | JANSSENBIO-PL-0000563 | JANSSENBIO-PL_2-0000594 | | | Withheld | docx | Cornely, Thomas; Guiton, Christopher | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Matthew Hales (mhales2@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | | | | | 10/21/2014 | | |
| 806 | JANSSENBIO-PL-0000564 | JANSSENBIO-PL_2-0000595 | | | Withheld | eMail | Cornely, Thomas; Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Matthew Hales (mhales2@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Matthew Hales (mhales2@its.jnj.com) | | 10/17/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 807 | JANSSENBIO-PL-0000565 | JANSSENBIO-PL_2-0000596 | | | Withheld | docx | Cornely, Thomas; Guiton, Christopher | Attorney-Client | Matthew Hales (mhales2@its.jnj.com) | Matthew Hales (mhales2@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Matthew Hales (mhales2@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | | | | | 10/17/2014 | | |
| 808 | JANSSENBIO-PL-0000566 | JANSSENBIO-PL_2-0000597 | | | Withheld | eMail | Cornely, Thomas; Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Matthew Hales (mhales2@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com) | | Catherine Sicari ^ (csicari@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Matthew Hales (mhales2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | | 10/22/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 809 | JANSSENBIO-PL-0000567 | JANSSENBIO-PL_2-0000598 | | | Withheld | pptx | Cornely, Thomas; Guiton, Christopher | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Matthew Hales (mhales2@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com) | | | | | 10/22/2014 | | |
| 810 | JANSSENBIO-PL-0000568 | JANSSENBIO-PL_2-0000599 | | | Withheld | docx | Cornely, Thomas; Guiton, Christopher | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Matthew Hales (mhales2@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com) | | | | | 10/22/2014 | | |
| 811 | | | JANSSENBIO-047-00001688 | JANSSENBIO-047-00001729 | Redacted | pptx | Cornely, Thomas; Giordano, Gina; Parsons, Erin; Walls, Michelle | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Stacy Aiken (saiken@its.jnj.com); Heather Berardi (hberardi@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); James Burrus (jburrus@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Nancy Dougherty (ndoughe@its.jnj.com); Michael Driscoll (mdrisco1@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); AJ Ford (aford@its.jnj.com); Kader Garnier (kgarnier@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Samantha Hand (shand@its.jnj.com); Aimee Hawkins (ahawkin1@its.jnj.com); Jia Huey Huey (jhuey@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Deborah Lake (dlake@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Irma Marino (imarino1@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Emmy Martens (emarten1@its.jnj.com); Upasana Marwah (umarwah2@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Roxanne McGregor-Beck (rmcgrego@its.jnj.com); Jeffrey Mohan (jmohan1@its.jnj.com); John Newman (jnewma14@its.jnj.com); Alexander Nierstrasz (anierstr@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Sheetal Patel (spate120@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Hira Shah (hshah21@its.jnj.com); Dorothy Sokolowski (dsokolo@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Sherri Wright (swright1@janus.jnj.com) | | | | | 5/6/2015 | | Presentation reflecting legal advice and requests for legal advice from the Law Department ^ and Outside Counsel regarding issues relating to promotional activities. |
| 812 | | | JANSSENBIO-047-00001731 | JANSSENBIO-047-00001767 | Redacted | pptx | Cornely, Thomas; Knepp Jr., James; Parsons, Erin; Walls, Michelle | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | 12/7/2015 | | Presentation reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 813 | | | JANSSENBIO-047-00001769 | JANSSENBIO-047-00001833 | Redacted | pptx | Cornely, Thomas; Knepp Jr., James; Parsons, Erin; Walls, Michelle | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Heather Berardi (hberardi@its.jnj.com); Carrie Bond (cbond2@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); James Burrus (jburrus@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Nancy Dougherty (ndoughe@its.jnj.com); Michael Driscoll (mdrisco1@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Aimee Hawkins (ahawkin1@its.jnj.com); Jia Huey Huey (jhuey@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Mohammed Khashab (mkhashab@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Alice Lex (alex@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Irma Marino (imarino1@its.jnj.com); Emmy Martens (emarten1@its.jnj.com); Upasana Marwah (umarwah2@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com); Roxanne McGregor-Beck (rmcgrego@its.jnj.com); Alexander Nierstrasz (anierstr@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Sheetal Patel (spate120@its.jnj.com); John Riehl (jriehl1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Sandra Schoenewald (sschoen@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Hira Shah (hshah21@its.jnj.com); Dorothy Sokolowski (dsokolo@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Kelly Talley (ktalley6@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Lee Wolf (lwolf@its.jnj.com) | | | | | 2/8/2016 | | Presentation reflecting legal advice and requests for legal advice from the Law Department ^ and Outside Counsel regarding issues relating to promotional activities. |
| 814 | | | JANSSENBIO-047-00001835 | JANSSENBIO-047-00001872 | Redacted | pptx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | | | | 11/30/2015 | | Presentation reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 815 | | | JANSSENBIO-047-00001876 | JANSSENBIO-047-00001876 | Redacted | xlsx | Cornely, Thomas; Franz, John; Giordano, Gina; Parsons, Erin; Walls, Michelle; Wood, Angela | Attorney-Client | Catherine Kaucher (ckauche1@its.jnj.com) | Catherine Kaucher (ckauche1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); John Newman (jnewma14@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | 11/7/2013 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding issues relating to interactions or communications between ABSs and physician offices. |
| 816 | | | JANSSENBIO-047-00001878 | JANSSENBIO-047-00001878 | Redacted | xls | Cornely, Thomas; Franz, John; Giordano, Gina; Parsons, Erin; Walls, Michelle; Wood, Angela | Attorney-Client | Catherine Kaucher (ckauche1@its.jnj.com) | Catherine Kaucher (ckauche1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); John Newman (jnewma14@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | 11/6/2013 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding issues relating to interactions or communications between ABSs and physician offices. |
| 817 | | | JANSSENBIO-047-00001880 | JANSSENBIO-047-00001880 | Redacted | xlsx | Cornely, Thomas; Walls, Michelle | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | 10/31/2013 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding issues relating to interactions or communications between ABSs and physician offices. |
| 818 | | | JANSSENBIO-047-00001885 | JANSSENBIO-047-00001885 | Redacted | xlsx | Cornely, Thomas; Giordano, Gina; Parsons, Erin; Walls, Michelle; Wood, Angela | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); John Newman (jnewma14@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | 1/6/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding issues relating to interactions or communications between ABSs and physician offices. |
| 819 | | | JANSSENBIO-047-00001887 | JANSSENBIO-047-00001887 | Redacted | xlsx | Cornely, Thomas; Parsons, Erin; Walls, Michelle; Wood, Angela | Attorney-Client | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); John Newman (jnewma14@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | 2/4/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding issues relating to interactions or communications between ABSs and physician offices. |
| 820 | | | JANSSENBIO-047-00001889 | JANSSENBIO-047-00001903 | Redacted | pptx | Cornely, Thomas; Parsons, Erin | Attorney-Client | Angela Andueza Munduate (aandueza@its.jnj.com) | Timothy Grimes (tgrimes@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Erin Parsons (eparson5@its.jnj.com) | | | | | 8/7/2014 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 821 | | | JANSSENBIO-047-00001905 | JANSSENBIO-047-00001905 | Redacted | xlsx | Cornely, Thomas; Giordano, Gina; Parsons, Erin; Walls, Michelle | Attorney-Client | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | 9/9/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding issues relating to interactions or communications between ABSs and physician offices. |
| 822 | | | JANSSENBIO-047-00001906 | JANSSENBIO-047-00001906 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Heather Berardi (hberardi@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com) | | Heather Berardi (hberardi@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | | 10/24/2014 | | Email with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 823 | | | JANSSENBIO-047-00001907 | JANSSENBIO-047-00001907 | Redacted | xlsx | Cornely, Thomas | Attorney-Client | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Heather Berardi (hberardi@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com) | | | | | 10/24/2014 | | Spreadsheet reflecting legal advice from In-house Counsel and Outside Counsel regarding issues relating to interactions or communications between ABSs and physician offices. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | JANSSENBIO-PL-0000569 | JANSSENBIO-PL_2-0000600 | | | Withheld | eMail | Cornely, Thomas; Guiton, Christopher; Marzullo, Thao; Roberts, Kathryn | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com) | | 8/20/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 825 | JANSSENBIO-PL-0000570 | JANSSENBIO-PL_2-0000601 | | | Withheld | docx | Cornely, Thomas; Guiton, Christopher; Marzullo, Thao; Roberts, Kathryn | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 826 | JANSSENBIO-PL-0000571 | JANSSENBIO-PL_2-0000602 | | | Withheld | docx | Cornely, Thomas; Guiton, Christopher; Marzullo, Thao; Roberts, Kathryn | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 827 | JANSSENBIO-PL-0000572 | JANSSENBIO-PL_2-0000603 | | | Withheld | pdf | Cornely, Thomas; Guiton, Christopher; Marzullo, Thao; Roberts, Kathryn | Attorney-Client | Megan Juskowiak | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 828 | JANSSENBIO-PL-0000573 | JANSSENBIO-PL_2-0000604 | | | Withheld | pdf | Cornely, Thomas; Guiton, Christopher; Marzullo, Thao; Roberts, Kathryn | Attorney-Client | Bill Van Cleaf | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 829 | JANSSENBIO-PL-0000574 | JANSSENBIO-PL_2-0000605 | | | Withheld | pdf | Cornely, Thomas; Guiton, Christopher; Marzullo, Thao; Roberts, Kathryn | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 830 | | | JANSSENBIO-047-00002177 | JANSSENBIO-047-00002177 | Redacted | pptx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); James Knepp (jknepp5@its.jnj.com) | | | | | | 7/8/2015 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 831 | | | JANSSENBIO-047-00002186 | JANSSENBIO-047-00002239 | Redacted | pptx | Cornely, Thomas; Giordano, Gina; Parsons, Erin; Walls, Michelle | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Heather Berardi (hberardi@its.jnj.com); Carrie Bond (cbond2@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); James Burrus (jburrus@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Nancy Dougherty (ndoughe@its.jnj.com); Michael Driscoll (mdrisco1@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Aimee Hawkins (ahawkin1@its.jnj.com); Jia Huey Huey (jhuey@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Mohammed Khashab (mkhashab@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Irma Marino (imarino1@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Emmy Martens (emarten1@its.jnj.com); Upasana Marwah (umarwah2@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Roxanne McGregor-Beck (rmcgrego@its.jnj.com); Alexander Nierstrasz (anierstr@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Sheetal Patel (spatel20@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Hira Shah (hshah21@its.jnj.com); Dorothy Sokolowski (dsokolo@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Amtul Sufi (asufi@its.jnj.com); Kelly Talley (ktalley6@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Lee Wolf (lwolf@its.jnj.com); Sherri Wright (swright1@janus.jnj.com) | | | | | | 8/19/2015 | | Presentation reflecting legal advice and requests for legal advice from the Law Department ^ and Outside Counsel regarding issues relating to promotional activities. |
| 832 | | JANSSENBIO-PL_2-0000606 | JANSSENBIO-064-00000462 | JANSSENBIO-064-00000462 | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Cynthia Guzzo (cguzzo1@its.jnj.com) | | | 1/12/2015 | | Email chain reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 833 | | JANSSENBIO-PL_2-0000607 | JANSSENBIO-064-00000463 | JANSSENBIO-064-00000463 | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Thomas Spellman ^ (tspellma@its.jnj.com) | Catherine Owen (cowen3@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Michael Yang (myang4@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | | 1/12/2015 | | Email chain providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 834 | | JANSSENBIO-PL_2-0000608 | JANSSENBIO-064-00000465 | JANSSENBIO-064-00000465 | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Michael Yang (myang4@its.jnj.com) | | | 1/12/2015 | | Email chain reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 835 | JANSSENBIO-PL-0000578 | JANSSENBIO-PL_2-0000609 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Kathryn Roberts (krober10@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 1/7/2015 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 836 | JANSSENBIO-PL-0000579 | JANSSENBIO-PL_2-0000610 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 1/7/2015 | | |
| 837 | | JANSSENBIO-PL_2-0000611 | JANSSENBIO-047-00002244 | JANSSENBIO-047-00002244 | Withheld | eMail | Cornely, Thomas; Guiton, Christopher; Hamill, Kathleen; Roberts, Kathryn; Walls, Michelle | Attorney-Client | | | James Burrus (jburrus@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Amy Van Sant (avansant@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Erin Wells (ewells@its.jnj.com); James Burrus (jburrus@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Vera Makar (vmakar1@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 5/24/2013 | | Email with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 838 | | JANSSENBIO-PL_2-0000612 | JANSSENBIO-047-00002245 | JANSSENBIO-047-00002245 | Withheld | xlsx | Cornely, Thomas; Guiton, Christopher; Hamill, Kathleen; Roberts, Kathryn; Walls, Michelle | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | James Burrus (jburrus@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 5/24/2013 | | |
| 839 | | | JANSSENBIO-047-00002246 | JANSSENBIO-047-00002247 | Redacted | eMail | Cornely, Thomas; Parsons, Erin; Walls, Michelle; Wood, Angela | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Aida Gonzalez (agonzal2@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Angela Wood (awood6@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | John Franz (jfranz@its.jnj.com) | Timothy Grimes (tgrimes@its.jnj.com) | | 5/30/2013 | | Email communication reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 840 | JANSSENBIO-PL-0000580 | | JANSSENBIO-048-00000155 | JANSSENBIO-048-00000156 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Craig Gwozdziewicz (cgwozdzi@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Bryan Law (blaw13@its.jnj.com); Upasana Marwah (umarwah2@its.jnj.com); John Newman (jnewma14@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Polina Pomerants (ppomera@its.jnj.com); Shannon Richards (srichar7@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Christy Stickle ^ (cstickle@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | Aida Gonzalez (agonzal2@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Bryan Law (blaw13@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Christy Stickle ^ (cstickle@its.jnj.com); Craig Gwozdziewicz (cgwozdzi@its.jnj.com); DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com); James Knepp (jknepp5@its.jnj.com); John Newman (jnewma14@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Polina Pomerants (ppomera@its.jnj.com); Shannon Richards (srichar7@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Upasana Marwah (umarwah2@its.jnj.com) | J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | | 12/3/2015 | | Email communication providing legal advice from Legal Department regarding issues relating to lawfulness of practice management or IOI support services. |
| 841 | JANSSENBIO-PL-0000581 | | JANSSENBIO-048-00000157 | JANSSENBIO-048-00000158 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Craig Gwozdziewicz (cgwozdzi@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Bryan Law (blaw13@its.jnj.com); Upasana Marwah (umarwah2@its.jnj.com); John Newman (jnewma14@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Polina Pomerants (ppomera@its.jnj.com); Shannon Richards (srichar7@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Christy Stickle ^ (cstickle@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | Aida Gonzalez (agonzal2@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Bryan Law (blaw13@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Christy Stickle ^ (cstickle@its.jnj.com); Craig Gwozdziewicz (cgwozdzi@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com); James Knepp (jknepp5@its.jnj.com); John Newman (jnewma14@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Polina Pomerants (ppomera@its.jnj.com); Shannon Richards (srichar7@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Upasana Marwah (umarwah2@its.jnj.com) | J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | | 12/4/2015 | | Email communication providing legal advice from Legal Department regarding issues relating to lawfulness of practice management or IOI support services. |
| 842 | JANSSENBIO-PL-0000582 | JANSSENBIO-PL_2-0000613 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 1/7/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 843 | JANSSENBIO-PL-0000583 | JANSSENBIO-PL_2-0000614 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com) | | | | | | 1/7/2015 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 844 | JANSSENBIO-PL-0000584 | JANSSENBIO-PL_2-0000615 | | | Withheld | eMail | Cornely, Thomas | Attorney-Client | | | Melissa Ayers (mayers2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Melissa Ayers (mayers2@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 6/4/2013 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 845 | JANSSENBIO-PL-0000585 | JANSSENBIO-PL_2-0000616 | | | Withheld | pptx | Cornely, Thomas | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | John Monzon (emonzon1@ITS.JNJ.COM) | Melissa Ayers (mayers2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 6/4/2013 | | |
| 846 | JANSSENBIO-PL-0000586 | JANSSENBIO-PL_2-0000617 | | | Withheld | doc | Trahan, Karen | Attorney-Client | Gardner Gendron (ggendron2@cntus.jnj.com) | Paul Williams ^ (pwilli13@cntus.jnj.com) | | | | | | | 8/16/2005 | | Memorandum reflecting counsel's request for information for the purpose of providing legal advice from Legal Department regarding issues relating to lawfulness of practice management or IOI support services. |
| 847 | | | JANSSENBIO-060-00001137 | JANSSENBIO-060-00001139 | Redacted | eMail | Cornely, Thomas | Attorney-Client | | | | | Chris Matteson (cmattes1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Timothy Grimes (tgrimes@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | 8/13/2014 | | Email requesting legal advice from Legal Departmen regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 848 | JANSSENBIO-PL-0000587 | JANSSENBIO-PL_2-0000618 | | | Withheld | doc | Ziskind, Michael | Attorney-Client | Dale Diefenderfer (ddiefend@its.jnj.com) | Dale Diefenderfer (ddiefend@its.jnj.com) | | | | | | | 11/13/2000 | | Memorandum from Sue Seferian ^ providing legal adviceregarding issues relating to interactions or communications between ABSs and physician offices. |
| 849 | | JANSSENBIO-PL_2-0000619 | JANSSENBIO-043-00001611 | JANSSENBIO-043-00001614 | Withheld | DOC | Ziskind, Michael | Attorney-Client | Thomas Felton ^ (tfelton@akingump.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | | 3/1/2005 | | Memorandum providing legal advice from Outside Counsel regarding preparation/review of customer-facing practice management or IOI support material. |
| 850 | | JANSSENBIO-PL_2-0000620 | JANSSENBIO-053-00009662 | JANSSENBIO-053-00009663 | Withheld | DOC | Ziskind, Michael | Attorney-Client | Thomas Felton ^ (tfelton@akingump.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | | 5/13/2005 | | Memorandum providing legal advice from Outside Counsel regarding preparation/review of customer-facing practice management or IOI support material. |
| 851 | JANSSENBIO-PL-0000588 | JANSSENBIO-PL_2-0000621 | | | Withheld | ppt | Ziskind, Michael | Attorney-Client | Centocor, Inc. | Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | | 3/5/2002 | | Presentation providing legal advice from Freddy Jimenez ^ regarding Patient Privacy . |
| 852 | JANSSENBIO-PL-0000589 | JANSSENBIO-PL_2-0000622 | | | Withheld | | Ziskind, Michael | Attorney-Client | | | | | | | | | 3/5/2002 | | Embedded file in presentation reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 853 | JANSSENBIO-PL-0000590 | JANSSENBIO-PL_2-0000623 | | | Withheld | DOC | Ziskind, Michael | Attorney-Client | Ty Howton (ty_howton@vrtx.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | | 7/19/2002 | | Report providing legal advice from Sidley Austin ^ regarding federal healthcare laws and regulations. |
| 854 | JANSSENBIO-PL-0000595 | JANSSENBIO-PL_2-0000624 | | | Withheld | eMail | Hamill, Kathleen; Ziskind, Michael | Attorney-Client | | | Eileen Austra ^ (eaustra1@its.jnj.com); Brandon Fox (bfox3@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Lydia Laakman (llaakman@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Eileen Austra ^ (eaustra1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | Brandon Fox (bfox3@its.jnj.com) | Lydia Laakman (llaakman@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | | 6/8/2015 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 855 | JANSSENBIO-PL-0000596 | JANSSENBIO-PL_2-0000625 | | | Withheld | pdf | Hamill, Kathleen; Ziskind, Michael | Attorney-Client | | | Eileen Austra ^ (eaustra1@its.jnj.com); Brandon Fox (bfox3@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Lydia Laakman (llaakman@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 6/8/2015 | | |
| 856 | JANSSENBIO-PL-0000597 | JANSSENBIO-PL_2-0000626 | | | Withheld | pdf | Hamill, Kathleen; Ziskind, Michael | Attorney-Client | | | Eileen Austra ^ (eaustra1@its.jnj.com); Brandon Fox (bfox3@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Lydia Laakman (llaakman@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 6/8/2015 | | |
| 857 | | JANSSENBIO-PL_2-0000627 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Ziskind Family (mikeingrid@verizon.net) | | Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Christine Pierce (cpierce@consultresourcegroup.com); Jorge Lopez ^ (jlopez@akingump.com); Ziskind Family (mikeingrid@verizon.net) | | 1/14/2014 | | Email with attachment(s) providing legal advice regarding preparation/review of customer facing regulatory update. |
| 858 | | JANSSENBIO-PL_2-0000628 | | | Withheld | PPTX | Ziskind, Michael | Attorney-Client | Ami Patel ^ (APatel65@its.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Ziskind Family (mikeingrid@verizon.net) | | | | | | 1/14/2014 | | |
| 859 | | JANSSENBIO-PL_2-0000629 | | | Withheld | xlsx | Ziskind, Michael | Attorney-Client | Kristen Henderson ^ (khenderson@akingump.com ) | John Siracusa ^ (jsiracusa@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Ziskind Family (mikeingrid@verizon.net) | | | | | | 1/14/2014 | | |
| 860 | | JANSSENBIO-PL_2-0000630 | | | Withheld | xlsx | Ziskind, Michael | Attorney-Client | Mara McDermott ^ (mmcdermott@akingump.co m) | Kelly Cleary ^ (kcleary@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Ziskind Family (mikeingrid@verizon.net) | | | | | | 1/14/2014 | | |
| 861 | | JANSSENBIO-PL_2-0000631 | | | Withheld | xlsx | Ziskind, Michael | Attorney-Client | Kelly Cleary ^ (kcleary@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Ziskind Family (mikeingrid@verizon.net) | | | | | | 1/14/2014 | | |
| 862 | | JANSSENBIO-PL_2-0000632 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com) | | Michael Ziskind (mziskind@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | | 3/3/2014 | | Email chain with attachment(s) requesting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of customer-facing practice management or IOI support material. |
| 863 | | JANSSENBIO-PL_2-0000633 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com) | | | | | | 3/3/2014 | | |
| 864 | | JANSSENBIO-PL_2-0000634 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com) | | | | | | 3/3/2014 | | |
| 865 | | JANSSENBIO-PL_2-0000635 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Kristen Henderson ^ (khenderson@akingump.com ) | John Siracusa ^ (jsiracusa@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com) | | | | | | 3/3/2014 | | |
| 866 | | JANSSENBIO-PL_2-0000636 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | | Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Michael | Michael Ziskind (mziskind@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | | 2/20/2014 | | Email chain with attachment(s) reflecting legal advice from Akin Gump ^ regarding preparation/review of customer facing regulatory update. |
| 867 | | JANSSENBIO-PL_2-0000637 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | | | | | | | 2/20/2014 | | |
| 868 | | JANSSENBIO-PL_2-0000638 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael Ziskind (mziskind@cntus.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Peggy Mellody (pmellody@its.jnj.com) | | 7/10/2015 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer facing regulatory update. |
| 869 | | JANSSENBIO-PL_2-0000639 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/10/2015 | | |
| 870 | | | JANSSENBIO-047-00008759 | JANSSENBIO-047-00008759 | Redacted | docx | Ziskind, Michael | Attorney-Client | Catherine Kaucher (ckauche1@its.jnj.com) | Fizza Suri (fsuri@its.jnj.com) | John Franz (jfranz@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Fizza Suri (fsuri@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/18/2013 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 871 | | JANSSENBIO-PL_2-0000640 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | | | Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Shawn Brinson (sbrinson@its.jnj.com) | | | | 12/18/2013 | | Email with attachment(s) collecting information at direction of counsel for the purpose of providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 872 | | JANSSENBIO-PL_2-0000641 | | | Withheld | docx | Ziskind, Michael | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | | 12/18/2013 | | |
| 873 | | JANSSENBIO-PL_2-0000642 | JANSSENBIO-053-00010175 | JANSSENBIO-053-00010175 | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com) | | 7/2/2015 | | Email with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 874 | | JANSSENBIO-PL_2-0000643 | JANSSENBIO-053-00010176 | JANSSENBIO-053-00010176 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 875 | | JANSSENBIO-PL_2-0000644 | JANSSENBIO-053-00010177 | JANSSENBIO-053-00010177 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 876 | | JANSSENBIO-PL_2-0000645 | JANSSENBIO-053-00010178 | JANSSENBIO-053-00010185 | Withheld | pdf | Ziskind, Michael | Attorney-Client | CMS/CM/PCG/DPIPD | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 877 | | JANSSENBIO-PL_2-0000646 | JANSSENBIO-053-00010186 | JANSSENBIO-053-00010187 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 878 | | JANSSENBIO-PL_2-0000647 | JANSSENBIO-053-00010188 | JANSSENBIO-053-00010188 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 879 | | JANSSENBIO-PL_2-0000648 | JANSSENBIO-053-00010189 | JANSSENBIO-053-00010190 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 880 | | JANSSENBIO-PL_2-0000649 | JANSSENBIO-053-00010191 | JANSSENBIO-053-00010191 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 881 | | JANSSENBIO-PL_2-0000650 | JANSSENBIO-053-00010192 | JANSSENBIO-053-00010192 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 882 | | JANSSENBIO-PL_2-0000651 | JANSSENBIO-053-00010193 | JANSSENBIO-053-00010193 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 883 | | JANSSENBIO-PL_2-0000652 | JANSSENBIO-053-00010194 | JANSSENBIO-053-00010195 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 884 | | JANSSENBIO-PL_2-0000653 | JANSSENBIO-053-00010196 | JANSSENBIO-053-00010196 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 885 | | JANSSENBIO-PL_2-0000654 | JANSSENBIO-053-00010197 | JANSSENBIO-053-00010197 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 886 | | JANSSENBIO-PL_2-0000655 | JANSSENBIO-053-00010198 | JANSSENBIO-053-00010198 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 887 | | JANSSENBIO-PL_2-0000656 | JANSSENBIO-053-00010199 | JANSSENBIO-053-00010199 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 888 | | JANSSENBIO-PL_2-0000657 | JANSSENBIO-053-00010200 | JANSSENBIO-053-00010200 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 889 | | JANSSENBIO-PL_2-0000658 | JANSSENBIO-053-00010201 | JANSSENBIO-053-00010201 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 890 | | JANSSENBIO-PL_2-0000659 | JANSSENBIO-053-00010202 | JANSSENBIO-053-00010202 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 891 | | JANSSENBIO-PL_2-0000660 | JANSSENBIO-053-00010203 | JANSSENBIO-053-00010209 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 892 | | JANSSENBIO-PL_2-0000661 | JANSSENBIO-053-00010210 | JANSSENBIO-053-00010211 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 893 | | JANSSENBIO-PL_2-0000662 | JANSSENBIO-053-00010212 | JANSSENBIO-053-00010212 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 894 | | JANSSENBIO-PL_2-0000663 | JANSSENBIO-053-00010213 | JANSSENBIO-053-00010213 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 895 | | JANSSENBIO-PL_2-0000664 | JANSSENBIO-053-00010214 | JANSSENBIO-053-00010214 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 896 | | JANSSENBIO-PL_2-0000665 | JANSSENBIO-053-00010215 | JANSSENBIO-053-00010229 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 897 | | JANSSENBIO-PL_2-0000666 | JANSSENBIO-053-00010230 | JANSSENBIO-053-00010231 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 898 | | JANSSENBIO-PL_2-0000667 | JANSSENBIO-053-00010232 | JANSSENBIO-053-00010232 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 899 | | JANSSENBIO-PL_2-0000668 | JANSSENBIO-053-00010233 | JANSSENBIO-053-00010234 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 900 | | JANSSENBIO-PL_2-0000669 | JANSSENBIO-053-00010235 | JANSSENBIO-053-00010236 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 901 | | JANSSENBIO-PL_2-0000670 | JANSSENBIO-053-00010237 | JANSSENBIO-053-00010237 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 902 | | JANSSENBIO-PL_2-0000671 | JANSSENBIO-053-00010238 | JANSSENBIO-053-00010238 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 903 | | JANSSENBIO-PL_2-0000672 | JANSSENBIO-053-00010239 | JANSSENBIO-053-00010239 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 904 | | JANSSENBIO-PL_2-0000673 | JANSSENBIO-053-00010240 | JANSSENBIO-053-00010240 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 905 | | JANSSENBIO-PL_2-0000674 | JANSSENBIO-053-00010241 | JANSSENBIO-053-00010241 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 906 | | JANSSENBIO-PL_2-0000675 | JANSSENBIO-053-00010242 | JANSSENBIO-053-00010243 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 907 | | JANSSENBIO-PL_2-0000676 | JANSSENBIO-053-00010244 | JANSSENBIO-053-00010246 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 908 | | JANSSENBIO-PL_2-0000677 | JANSSENBIO-053-00010247 | JANSSENBIO-053-00010247 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 909 | | JANSSENBIO-PL_2-0000678 | JANSSENBIO-053-00010248 | JANSSENBIO-053-00010255 | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com) | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/2/2015 | | |
| 910 | | JANSSENBIO-PL_2-0000679 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Shawn Brinson (sbrinson@its.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Chris DeFonce (cdefonce@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Luis Matos (lmatos3@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Stephen Ranjan (sranjan8@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Mike Ingrid (mikeingrid@verizon.net) | | Michael Ziskind (mziskind@cntus.jnj.com); Mike Ingrid (mikeingrid@verizon.net) | Peggy Mellody (pmellody@its.jnj.com) | | | 12/19/2013 | | Email chain with attachment(s) reflecting request for legal advice from Outside Counsel regarding preparation/review of customer-facing practice management or IOI support material. |
| 911 | | JANSSENBIO-PL_2-0000680 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Roberson Chris (crobers1@its.jnj.com) | | Shawn Brinson (sbrinson@its.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Chris DeFonce (cdefonce@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Luis Matos (lmatos3@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Stephen Ranjan (sranjan8@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Mike Ingrid (mikeingrid@verizon.net) | | | | | | 12/19/2013 | | |
| 912 | | JANSSENBIO-PL_2-0000681 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Roberson Chris (crobers1@its.jnj.com) | | Shawn Brinson (sbrinson@its.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Chris DeFonce (cdefonce@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Luis Matos (lmatos3@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Stephen Ranjan (sranjan8@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Mike Ingrid (mikeingrid@verizon.net) | | | | | | 12/19/2013 | | |
| 913 | | JANSSENBIO-PL_2-0000682 | | | Withheld | docx | Ziskind, Michael | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Shawn Brinson (sbrinson@its.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Chris DeFonce (cdefonce@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Luis Matos (lmatos3@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Stephen Ranjan (sranjan8@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Mike Ingrid (mikeingrid@verizon.net) | | | | | | 12/19/2013 | | |
| 914 | | | JANSSENBIO-053-00009666 | JANSSENBIO-053-00009667 | Redacted | eMail | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael Ziskind (mziskind@cntus.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | | | 8/22/2013 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 915 | JANSSENBIO-PL-0000598 | | JANSSENBIO-048-00002225 | JANSSENBIO-048-00002225 | Redacted | eMail | Ziskind, Michael | Attorney-Client | | | Gina Giordano (ggiordan@its.jnj.com); Christy Stickle ^ (cstickle@its.jnj.com); DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | Christy Stickle ^ (cstickle@its.jnj.com); DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | | 12/3/2015 | | Email communication providing information to counsel for the purpose of receiving legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 916 | JANSSENBIO-PL-0000599 | | JANSSENBIO-048-00002226 | JANSSENBIO-048-00002226 | Redacted | eMail | Ziskind, Michael | Attorney-Client | | | Gina Giordano (ggiordan@its.jnj.com); Christy Stickle ^ (cstickle@its.jnj.com); DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | Christy Stickle ^ (cstickle@its.jnj.com); DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | | 12/4/2015 | | Email communication providing information to counsel for the purpose of receiving legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 917 | JANSSENBIO-PL-0000600 | JANSSENBIO-PL_2-0000683 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Adrienne Minecci (aminecc1@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Erin Wells (ewells@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Brian Smith (bsmith32@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | Adrienne Minecci (aminecc1@its.jnj.com) | Paul Duncan (pduncan9@its.jnj.com) | | 12/6/2013 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 918 | JANSSENBIO-PL-0000601 | JANSSENBIO-PL_2-0000684 | | | Withheld | ppt | Ziskind, Michael | Attorney-Client | Adrienne Minecci (aminecc1@its.jnj.com) | Adrienne Minecci (aminecc1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Adrienne Minecci (aminecc1@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Erin Wells (ewells@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 12/6/2013 | | |
| 919 | | | JANSSENBIO-064-00010554 | JANSSENBIO-064-00010558 | Redacted | eMail | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Peggy Mellody (pmellody@its.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 4/28/2015 | | Email chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 920 | | JANSSENBIO-PL_2-0000685 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Peggy Mellody (pmellody@its.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 4/28/2015 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 921 | | JANSSENBIO-PL_2-0000686 | | | Withheld | PPTX | Ziskind, Michael | Attorney-Client | The Resource Group | John Siracusa ^ (jsiracusa@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 922 | | JANSSENBIO-PL_2-0000687 | | | Withheld | xlsx | Ziskind, Michael | Attorney-Client | Kelly Cleary ^ (kcleary@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 923 | | JANSSENBIO-PL_2-0000688 | | | Withheld | xlsx | Ziskind, Michael | Attorney-Client | Kelly Cleary ^ (kcleary@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 924 | | JANSSENBIO-PL_2-0000689 | | | Withheld | xlsx | Ziskind, Michael | Attorney-Client | Kelly Cleary ^ (kcleary@akingump.com) | Kelly Cleary ^ (kcleary@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 925 | | JANSSENBIO-PL_2-0000690 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 926 | | JANSSENBIO-PL_2-0000691 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | CMS (cmslists@subscriptions.cms.hhs.gov) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 927 | | JANSSENBIO-PL_2-0000692 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 928 | | JANSSENBIO-PL_2-0000693 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 929 | | JANSSENBIO-PL_2-0000694 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 930 | | JANSSENBIO-PL_2-0000695 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 931 | | JANSSENBIO-PL_2-0000696 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 932 | | JANSSENBIO-PL_2-0000697 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 933 | | JANSSENBIO-PL_2-0000698 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 934 | | JANSSENBIO-PL_2-0000699 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 935 | | JANSSENBIO-PL_2-0000700 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 936 | | JANSSENBIO-PL_2-0000701 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 937 | | JANSSENBIO-PL_2-0000702 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 938 | | JANSSENBIO-PL_2-0000703 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/28/2015 | | |
| 939 | | | JANSSENBIO-064-00010697 | JANSSENBIO-064-00010698 | Redacted | eMail | Ziskind, Michael | Attorney-Client | | | Lance Lucas (lance.lucas@precisionformedicine.com); Lance Lucas (llucas@hobartforte.com); Carrie Lyons (clyons1@its.jnj.com); John Melendi (jmelend3@its.jnj.com); Julia Merry (jmerry@its.jnj.com); Meghan Nolan (mnolan4@its.jnj.com); Petya Mihaylova (pmihaylova@hobartforte.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Lance Lucas (lance.lucas@precisionformedicine.com) | Carrie Lyons (clyons1@its.jnj.com) | John Melendi (jmelend3@its.jnj.com); Julia Merry (jmerry@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | 4/30/2015 | | Email communication providing legal advice from Outside Counsel regarding preparation/review of customer facing regulatory update. |
| 940 | | JANSSENBIO-PL_2-0000704 | JANSSENBIO-053-00010256 | JANSSENBIO-053-00010256 | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | Christine Pierce (cpierce@consultresourcegroup.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com) | | 11/15/2012 | | Email with attachment(s) providing legal advice regarding preparation/review of customer facing regulatory update. |
| 941 | | JANSSENBIO-PL_2-0000705 | JANSSENBIO-053-00010257 | JANSSENBIO-053-00010265 | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Kristen Henderson ^ (khenderson@akingump.com) | Kristen Henderson ^ (khenderson@akingump.com) | | | | | | | 11/15/2012 | | |
| 942 | | JANSSENBIO-PL_2-0000706 | JANSSENBIO-053-00010266 | JANSSENBIO-053-00010277 | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | | | | | | | 11/15/2012 | | |
| 943 | | JANSSENBIO-PL_2-0000707 | JANSSENBIO-053-00010569 | JANSSENBIO-053-00010569 | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com) | | 11/29/2012 | | Email with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 944 | | JANSSENBIO-PL_2-0000708 | JANSSENBIO-053-00010570 | JANSSENBIO-053-00010571 | Withheld | rtf | Ziskind, Michael | Attorney-Client | G360user | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 945 | | JANSSENBIO-PL_2-0000709 | JANSSENBIO-053-00010572 | JANSSENBIO-053-00010573 | Withheld | rtf | Ziskind, Michael | Attorney-Client | G360user | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 946 | | JANSSENBIO-PL_2-0000710 | JANSSENBIO-053-00010574 | JANSSENBIO-053-00010574 | Withheld | PPTX | Ziskind, Michael | Attorney-Client | Johnson Johnson (nletier@its.jnj.com) | Mara McDermott ^ (mmcdermott@akingump.com) | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 947 | | JANSSENBIO-PL_2-0000711 | JANSSENBIO-053-00010575 | JANSSENBIO-053-00010575 | Withheld | PPTX | Ziskind, Michael | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Mara McDermott ^ (mmcdermott@akingump.com) | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 948 | | JANSSENBIO-PL_2-0000712 | | | Withheld | xlsx | Ziskind, Michael | Attorney-Client | Kristen Henderson ^ (khenderson@akingump.com) | Kristen Henderson ^ (khenderson@akingump.com) | | | | | | | 11/29/2012 | | |
| 949 | | JANSSENBIO-PL_2-0000713 | | | Withheld | xlsx | Ziskind, Michael | Attorney-Client | Kristen Henderson ^ (khenderson@akingump.com) | Kristen Henderson ^ (khenderson@akingump.com) | | | | | | | 11/29/2012 | | |
| 950 | | JANSSENBIO-PL_2-0000714 | | | Withheld | xlsx | Ziskind, Michael | Attorney-Client | dkroth | Kristen Henderson ^ (khenderson@akingump.com) | | | | | | | 11/29/2012 | | |
| 951 | | JANSSENBIO-PL_2-0000715 | JANSSENBIO-053-00010576 | JANSSENBIO-053-00010576 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 952 | | JANSSENBIO-PL_2-0000716 | JANSSENBIO-053-00010577 | JANSSENBIO-053-00010580 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 953 | | JANSSENBIO-PL_2-0000717 | JANSSENBIO-053-00010581 | JANSSENBIO-053-00010582 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 954 | | JANSSENBIO-PL_2-0000718 | JANSSENBIO-053-00010583 | JANSSENBIO-053-00010585 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 955 | | JANSSENBIO-PL_2-0000719 | JANSSENBIO-053-00010586 | JANSSENBIO-053-00010587 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 956 | | JANSSENBIO-PL_2-0000720 | JANSSENBIO-053-00010588 | JANSSENBIO-053-00010590 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 957 | | JANSSENBIO-PL_2-0000721 | JANSSENBIO-053-00010591 | JANSSENBIO-053-00010592 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 958 | | JANSSENBIO-PL_2-0000722 | JANSSENBIO-053-00010593 | JANSSENBIO-053-00010594 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 959 | | JANSSENBIO-PL_2-0000723 | JANSSENBIO-053-00010595 | JANSSENBIO-053-00010596 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 960 | | JANSSENBIO-PL_2-0000724 | JANSSENBIO-053-00010597 | JANSSENBIO-053-00010598 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 961 | | JANSSENBIO-PL_2-0000725 | JANSSENBIO-053-00010599 | JANSSENBIO-053-00010602 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 962 | | JANSSENBIO-PL_2-0000726 | JANSSENBIO-053-00010603 | JANSSENBIO-053-00010606 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 963 | | JANSSENBIO-PL_2-0000727 | JANSSENBIO-053-00010607 | JANSSENBIO-053-00010608 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 964 | | JANSSENBIO-PL_2-0000728 | JANSSENBIO-053-00010609 | JANSSENBIO-053-00010610 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 965 | | JANSSENBIO-PL_2-0000729 | JANSSENBIO-053-00010611 | JANSSENBIO-053-00010613 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 966 | | JANSSENBIO-PL_2-0000730 | JANSSENBIO-053-00010614 | JANSSENBIO-053-00010615 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 967 | | JANSSENBIO-PL_2-0000731 | JANSSENBIO-053-00010616 | JANSSENBIO-053-00010617 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 968 | | JANSSENBIO-PL_2-0000732 | JANSSENBIO-053-00010618 | JANSSENBIO-053-00010618 | Withheld | csv | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 969 | | JANSSENBIO-PL_2-0000733 | JANSSENBIO-053-00010619 | JANSSENBIO-053-00010619 | Withheld | csv | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 970 | | JANSSENBIO-PL_2-0000734 | JANSSENBIO-053-00010620 | JANSSENBIO-053-00010621 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 971 | | JANSSENBIO-PL_2-0000735 | JANSSENBIO-053-00010622 | JANSSENBIO-053-00010625 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 972 | | JANSSENBIO-PL_2-0000736 | JANSSENBIO-053-00010626 | JANSSENBIO-053-00010627 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 973 | | JANSSENBIO-PL_2-0000737 | JANSSENBIO-053-00010628 | JANSSENBIO-053-00010629 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 974 | | JANSSENBIO-PL_2-0000738 | JANSSENBIO-053-00010630 | JANSSENBIO-053-00010634 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 975 | | JANSSENBIO-PL_2-0000739 | JANSSENBIO-053-00010635 | JANSSENBIO-053-00010636 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 976 | | JANSSENBIO-PL_2-0000740 | JANSSENBIO-053-00010637 | JANSSENBIO-053-00010648 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 977 | | JANSSENBIO-PL_2-0000741 | JANSSENBIO-053-00010649 | JANSSENBIO-053-00010649 | Withheld | xlsx | Ziskind, Michael | Attorney-Client | Charles Campbell | skramer | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 978 | | JANSSENBIO-PL_2-0000742 | JANSSENBIO-053-00010650 | JANSSENBIO-053-00010651 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 979 | | JANSSENBIO-PL_2-0000743 | JANSSENBIO-053-00010652 | JANSSENBIO-053-00010653 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 980 | | JANSSENBIO-PL_2-0000744 | JANSSENBIO-053-00010654 | JANSSENBIO-053-00010655 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 981 | | JANSSENBIO-PL_2-0000745 | JANSSENBIO-053-00010656 | JANSSENBIO-053-00010657 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 982 | | JANSSENBIO-PL_2-0000746 | JANSSENBIO-053-00010658 | JANSSENBIO-053-00010658 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 983 | | JANSSENBIO-PL_2-0000747 | JANSSENBIO-053-00010659 | JANSSENBIO-053-00010659 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 984 | | JANSSENBIO-PL_2-0000748 | JANSSENBIO-053-00010660 | JANSSENBIO-053-00010662 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 985 | | JANSSENBIO-PL_2-0000749 | JANSSENBIO-053-00010663 | JANSSENBIO-053-00010663 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 986 | | JANSSENBIO-PL_2-0000750 | JANSSENBIO-053-00010664 | JANSSENBIO-053-00010664 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 987 | | JANSSENBIO-PL_2-0000751 | JANSSENBIO-053-00010665 | JANSSENBIO-053-00010665 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 988 | | JANSSENBIO-PL_2-0000752 | JANSSENBIO-053-00010666 | JANSSENBIO-053-00010668 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 989 | | JANSSENBIO-PL_2-0000753 | JANSSENBIO-053-00010669 | JANSSENBIO-053-00010670 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 990 | | JANSSENBIO-PL_2-0000754 | JANSSENBIO-053-00010671 | JANSSENBIO-053-00010671 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 991 | | JANSSENBIO-PL_2-0000755 | JANSSENBIO-053-00010672 | JANSSENBIO-053-00010673 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 992 | | JANSSENBIO-PL_2-0000756 | JANSSENBIO-053-00010674 | JANSSENBIO-053-00010675 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 993 | | JANSSENBIO-PL_2-0000757 | JANSSENBIO-053-00010676 | JANSSENBIO-053-00010677 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 994 | | JANSSENBIO-PL_2-0000758 | JANSSENBIO-053-00010678 | JANSSENBIO-053-00010679 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 995 | | JANSSENBIO-PL_2-0000759 | JANSSENBIO-053-00010680 | JANSSENBIO-053-00010681 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 996 | | JANSSENBIO-PL_2-0000760 | JANSSENBIO-053-00010682 | JANSSENBIO-053-00010683 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 997 | | JANSSENBIO-PL_2-0000761 | JANSSENBIO-053-00010684 | JANSSENBIO-053-00010688 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 998 | | JANSSENBIO-PL_2-0000762 | JANSSENBIO-053-00010689 | JANSSENBIO-053-00010690 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 999 | | JANSSENBIO-PL_2-0000763 | JANSSENBIO-053-00010691 | JANSSENBIO-053-00010695 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 1000 | | JANSSENBIO-PL_2-0000764 | JANSSENBIO-053-00010696 | JANSSENBIO-053-00010699 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 1001 | | JANSSENBIO-PL_2-0000765 | JANSSENBIO-053-00010700 | JANSSENBIO-053-00010700 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 1002 | | JANSSENBIO-PL_2-0000766 | JANSSENBIO-053-00010701 | JANSSENBIO-053-00010702 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 1003 | | JANSSENBIO-PL_2-0000767 | JANSSENBIO-053-00010703 | JANSSENBIO-053-00010704 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 1004 | | JANSSENBIO-PL_2-0000768 | JANSSENBIO-053-00010705 | JANSSENBIO-053-00010707 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 1005 | | JANSSENBIO-PL_2-0000769 | JANSSENBIO-053-00010708 | JANSSENBIO-053-00010708 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 1006 | | JANSSENBIO-PL_2-0000770 | JANSSENBIO-053-00010709 | JANSSENBIO-053-00010713 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 1007 | | JANSSENBIO-PL_2-0000771 | JANSSENBIO-053-00010714 | JANSSENBIO-053-00010716 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 1008 | | JANSSENBIO-PL_2-0000772 | JANSSENBIO-053-00010717 | JANSSENBIO-053-00010725 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 1009 | | JANSSENBIO-PL_2-0000773 | JANSSENBIO-053-00010726 | JANSSENBIO-053-00010729 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 1010 | | JANSSENBIO-PL_2-0000774 | JANSSENBIO-053-00010730 | JANSSENBIO-053-00010730 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Roberson Chris (crobers1@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 1011 | | JANSSENBIO-PL_2-0000775 | JANSSENBIO-053-00010731 | JANSSENBIO-053-00010731 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 1012 | | JANSSENBIO-PL_2-0000776 | JANSSENBIO-053-00010732 | JANSSENBIO-053-00010739 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 1013 | | JANSSENBIO-PL_2-0000777 | JANSSENBIO-053-00010740 | JANSSENBIO-053-00010743 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |
| 1014 | | JANSSENBIO-PL_2-0000778 | JANSSENBIO-053-00010744 | JANSSENBIO-053-00010748 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/29/2012 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | JANSSENBIO-PL-0000602 | JANSSENBIO-PL_2-0000779 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | George Bilyk (gbilyk@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com) | | 12/31/2012 | | Email with attachment(s) providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 1016 | JANSSENBIO-PL-0000603 | JANSSENBIO-PL_2-0000780 | | | Withheld | pptx | Ziskind, Michael | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 12/31/2012 | | |
| 1017 | | JANSSENBIO-PL_2-0000781 | JANSSENBIO-053-00010749 | JANSSENBIO-053-00010749 | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Peggy Mellody (pmellody@its.jnj.com) | Mara McDermott ^ (mmcdermott@akingump.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 1/29/2013 | | Email with attachment(s) providing legal advice regarding preparation/review of customer facing regulatory update. |
| 1018 | | JANSSENBIO-PL_2-0000782 | JANSSENBIO-053-00010750 | JANSSENBIO-053-00010761 | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/29/2013 | | |
| 1019 | | JANSSENBIO-PL_2-0000783 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | Mara McDermott ^ (mmcdermott@akingump.com) | Kristen Henderson ^ (khenderson@akingump.com) | | 1/30/2013 | | Email with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1020 | | JANSSENBIO-PL_2-0000784 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/30/2013 | | |
| 1021 | | JANSSENBIO-PL_2-0000785 | JANSSENBIO-053-00010763 | JANSSENBIO-053-00010763 | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Peggy Mellody (pmellody@its.jnj.com) | Mara McDermott ^ (mmcdermott@akingump.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 1/24/2013 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1022 | | JANSSENBIO-PL_2-0000786 | JANSSENBIO-053-00010764 | JANSSENBIO-053-00010764 | Withheld | PPTX | Ziskind, Michael | Attorney-Client | Johnson Johnson (nletier@its.jnj.com) | Mara McDermott ^ (mmcdermott@akingump.com) | Kristen Henderson ^ (khenderson@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/24/2013 | | |
| 1023 | | JANSSENBIO-PL_2-0000787 | JANSSENBIO-053-00010765 | JANSSENBIO-053-00010776 | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/24/2013 | | |
| 1024 | | JANSSENBIO-PL_2-0000788 | JANSSENBIO-053-00010777 | JANSSENBIO-053-00010777 | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | Mara McDermott ^ (mmcdermott@akingump.com) | Kristen Henderson ^ (khenderson@akingump.com) | | 1/30/2013 | | Email with attachment(s) providing legal advice regarding preparation/review of customer facing regulatory update. |
| 1025 | | JANSSENBIO-PL_2-0000789 | JANSSENBIO-053-00010778 | JANSSENBIO-053-00010778 | Withheld | PPTX | Ziskind, Michael | Attorney-Client | Johnson Johnson (nletier@its.jnj.com) | Mara McDermott ^ (mmcdermott@akingump.com) | Kristen Henderson ^ (khenderson@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/30/2013 | | |
| 1026 | | JANSSENBIO-PL_2-0000790 | JANSSENBIO-053-00010779 | JANSSENBIO-053-00010779 | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | Mara McDermott ^ (mmcdermott@akingump.com) | Christine Pierce (cpierce@consultresourcegroup.com); Kristen Henderson ^ (khenderson@akingump.com) | | 1/25/2013 | | Email with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1027 | | JANSSENBIO-PL_2-0000791 | JANSSENBIO-053-00010780 | JANSSENBIO-053-00010780 | Withheld | PPTX | Ziskind, Michael | Attorney-Client | Johnson Johnson (nletier@its.jnj.com) | Mara McDermott ^ (mmcdermott@akingump.com) | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1028 | | JANSSENBIO-PL_2-0000792 | JANSSENBIO-053-00010781 | JANSSENBIO-053-00010792 | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1029 | | JANSSENBIO-PL_2-0000793 | JANSSENBIO-053-00010793 | JANSSENBIO-053-00010794 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1030 | | JANSSENBIO-PL_2-0000794 | JANSSENBIO-053-00010795 | JANSSENBIO-053-00010795 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1031 | | JANSSENBIO-PL_2-0000795 | JANSSENBIO-053-00010796 | JANSSENBIO-053-00010799 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1032 | | JANSSENBIO-PL_2-0000796 | JANSSENBIO-053-00010800 | JANSSENBIO-053-00010801 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1033 | | JANSSENBIO-PL_2-0000797 | JANSSENBIO-053-00010802 | JANSSENBIO-053-00010804 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1034 | | JANSSENBIO-PL_2-0000798 | JANSSENBIO-053-00010805 | JANSSENBIO-053-00010806 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1035 | | JANSSENBIO-PL_2-0000799 | JANSSENBIO-053-00010807 | JANSSENBIO-053-00010809 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1036 | | JANSSENBIO-PL_2-0000800 | JANSSENBIO-053-00010810 | JANSSENBIO-053-00010811 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1037 | | JANSSENBIO-PL_2-0000801 | JANSSENBIO-053-00010812 | JANSSENBIO-053-00010813 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1038 | | JANSSENBIO-PL_2-0000802 | JANSSENBIO-053-00010814 | JANSSENBIO-053-00010815 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1039 | | JANSSENBIO-PL_2-0000803 | JANSSENBIO-053-00010816 | JANSSENBIO-053-00010817 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1040 | | JANSSENBIO-PL_2-0000804 | JANSSENBIO-053-00010818 | JANSSENBIO-053-00010821 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1041 | | JANSSENBIO-PL_2-0000805 | JANSSENBIO-053-00010822 | JANSSENBIO-053-00010825 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1042 | | JANSSENBIO-PL_2-0000806 | JANSSENBIO-053-00010826 | JANSSENBIO-053-00010827 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1043 | | JANSSENBIO-PL_2-0000807 | JANSSENBIO-053-00010828 | JANSSENBIO-053-00010829 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1044 | | JANSSENBIO-PL_2-0000808 | JANSSENBIO-053-00010830 | JANSSENBIO-053-00010830 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1045 | | JANSSENBIO-PL_2-0000809 | JANSSENBIO-053-00010831 | JANSSENBIO-053-00010833 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1046 | | JANSSENBIO-PL_2-0000810 | JANSSENBIO-053-00010834 | JANSSENBIO-053-00010834 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1047 | | JANSSENBIO-PL_2-0000811 | JANSSENBIO-053-00010835 | JANSSENBIO-053-00010836 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1048 | | JANSSENBIO-PL_2-0000812 | JANSSENBIO-053-00010837 | JANSSENBIO-053-00010837 | Withheld | csv | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1049 | | JANSSENBIO-PL_2-0000813 | JANSSENBIO-053-00010838 | JANSSENBIO-053-00010838 | Withheld | csv | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1050 | | JANSSENBIO-PL_2-0000814 | JANSSENBIO-053-00010839 | JANSSENBIO-053-00010840 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Edmund Greenidge (egreenid@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1051 | | JANSSENBIO-PL_2-0000815 | JANSSENBIO-053-00010841 | JANSSENBIO-053-00010844 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1052 | | JANSSENBIO-PL_2-0000816 | JANSSENBIO-053-00010845 | JANSSENBIO-053-00010846 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1053 | | JANSSENBIO-PL_2-0000817 | JANSSENBIO-053-00010847 | JANSSENBIO-053-00010848 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1054 | | JANSSENBIO-PL_2-0000818 | JANSSENBIO-053-00010849 | JANSSENBIO-053-00010853 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1055 | | JANSSENBIO-PL_2-0000819 | JANSSENBIO-053-00010854 | JANSSENBIO-053-00010854 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1056 | | JANSSENBIO-PL_2-0000820 | JANSSENBIO-053-00010855 | JANSSENBIO-053-00010866 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1057 | | JANSSENBIO-PL_2-0000821 | JANSSENBIO-053-00010867 | JANSSENBIO-053-00010867 | Withheld | xlsx | Ziskind, Michael | Attorney-Client | Charles Campbell | skramer | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1058 | | JANSSENBIO-PL_2-0000822 | JANSSENBIO-053-00010868 | JANSSENBIO-053-00010869 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1059 | | JANSSENBIO-PL_2-0000823 | JANSSENBIO-053-00010870 | JANSSENBIO-053-00010871 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1060 | | JANSSENBIO-PL_2-0000824 | JANSSENBIO-053-00010872 | JANSSENBIO-053-00010873 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1061 | | JANSSENBIO-PL_2-0000825 | JANSSENBIO-053-00010874 | JANSSENBIO-053-00010875 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1062 | | JANSSENBIO-PL_2-0000826 | JANSSENBIO-053-00010876 | JANSSENBIO-053-00010876 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1063 | | JANSSENBIO-PL_2-0000827 | JANSSENBIO-053-00010877 | JANSSENBIO-053-00010877 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1064 | | JANSSENBIO-PL_2-0000828 | JANSSENBIO-053-00010878 | JANSSENBIO-053-00010880 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1065 | | JANSSENBIO-PL_2-0000829 | JANSSENBIO-053-00010881 | JANSSENBIO-053-00010881 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1066 | | JANSSENBIO-PL_2-0000830 | JANSSENBIO-053-00010882 | JANSSENBIO-053-00010882 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1067 | | JANSSENBIO-PL_2-0000831 | JANSSENBIO-053-00010883 | JANSSENBIO-053-00010883 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1068 | | JANSSENBIO-PL_2-0000832 | JANSSENBIO-053-00010884 | JANSSENBIO-053-00010886 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1069 | | JANSSENBIO-PL_2-0000833 | JANSSENBIO-053-00010887 | JANSSENBIO-053-00010888 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1070 | | JANSSENBIO-PL_2-0000834 | JANSSENBIO-053-00010889 | JANSSENBIO-053-00010889 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1071 | | JANSSENBIO-PL_2-0000835 | JANSSENBIO-053-00010890 | JANSSENBIO-053-00010891 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1072 | | JANSSENBIO-PL_2-0000836 | JANSSENBIO-053-00010892 | JANSSENBIO-053-00010893 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1073 | | JANSSENBIO-PL_2-0000837 | JANSSENBIO-053-00010894 | JANSSENBIO-053-00010895 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1074 | | JANSSENBIO-PL_2-0000838 | JANSSENBIO-053-00010896 | JANSSENBIO-053-00010897 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1075 | | JANSSENBIO-PL_2-0000839 | JANSSENBIO-053-00010898 | JANSSENBIO-053-00010899 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1076 | | JANSSENBIO-PL_2-0000840 | JANSSENBIO-053-00010900 | JANSSENBIO-053-00010901 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1077 | | JANSSENBIO-PL_2-0000841 | JANSSENBIO-053-00010902 | JANSSENBIO-053-00010906 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1078 | | JANSSENBIO-PL_2-0000842 | JANSSENBIO-053-00010907 | JANSSENBIO-053-00010908 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1079 | | JANSSENBIO-PL_2-0000843 | JANSSENBIO-053-00010909 | JANSSENBIO-053-00010913 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1080 | | JANSSENBIO-PL_2-0000844 | JANSSENBIO-053-00010914 | JANSSENBIO-053-00010917 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1081 | | JANSSENBIO-PL_2-0000845 | JANSSENBIO-053-00010918 | JANSSENBIO-053-00010918 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1082 | | JANSSENBIO-PL_2-0000846 | JANSSENBIO-053-00010919 | JANSSENBIO-053-00010920 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1083 | | JANSSENBIO-PL_2-0000847 | JANSSENBIO-053-00010921 | JANSSENBIO-053-00010926 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1084 | | JANSSENBIO-PL_2-0000848 | JANSSENBIO-053-00010927 | JANSSENBIO-053-00010927 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Roberson Chris (crobers1@its.jnj.com) | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1085 | | JANSSENBIO-PL_2-0000849 | JANSSENBIO-053-00010928 | JANSSENBIO-053-00010929 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1086 | | JANSSENBIO-PL_2-0000850 | JANSSENBIO-053-00010930 | JANSSENBIO-053-00010931 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1087 | | JANSSENBIO-PL_2-0000851 | JANSSENBIO-053-00010932 | JANSSENBIO-053-00010933 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1088 | | JANSSENBIO-PL_2-0000852 | JANSSENBIO-053-00010934 | JANSSENBIO-053-00010935 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1089 | | JANSSENBIO-PL_2-0000853 | JANSSENBIO-053-00010936 | JANSSENBIO-053-00010936 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1090 | | JANSSENBIO-PL_2-0000854 | JANSSENBIO-053-00010937 | JANSSENBIO-053-00010937 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1091 | | JANSSENBIO-PL_2-0000855 | JANSSENBIO-053-00010938 | JANSSENBIO-053-00010939 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1092 | | JANSSENBIO-PL_2-0000856 | JANSSENBIO-053-00010940 | JANSSENBIO-053-00010941 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1093 | | JANSSENBIO-PL_2-0000857 | JANSSENBIO-053-00010942 | JANSSENBIO-053-00010942 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1094 | | JANSSENBIO-PL_2-0000858 | JANSSENBIO-053-00010943 | JANSSENBIO-053-00010943 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1095 | | JANSSENBIO-PL_2-0000859 | JANSSENBIO-053-00010944 | JANSSENBIO-053-00010948 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1096 | | JANSSENBIO-PL_2-0000860 | JANSSENBIO-053-00010949 | JANSSENBIO-053-00010953 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1097 | | JANSSENBIO-PL_2-0000861 | JANSSENBIO-053-00010954 | JANSSENBIO-053-00010954 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1098 | | JANSSENBIO-PL_2-0000862 | JANSSENBIO-053-00010955 | JANSSENBIO-053-00010958 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1099 | | JANSSENBIO-PL_2-0000863 | JANSSENBIO-053-00010959 | JANSSENBIO-053-00010960 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1100 | | JANSSENBIO-PL_2-0000864 | JANSSENBIO-053-00010961 | JANSSENBIO-053-00010962 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1101 | | JANSSENBIO-PL_2-0000865 | JANSSENBIO-053-00010963 | JANSSENBIO-053-00010968 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1102 | | JANSSENBIO-PL_2-0000866 | JANSSENBIO-053-00010969 | JANSSENBIO-053-00010971 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1103 | | JANSSENBIO-PL_2-0000867 | JANSSENBIO-053-00010972 | JANSSENBIO-053-00010979 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1104 | | JANSSENBIO-PL_2-0000868 | JANSSENBIO-053-00010980 | JANSSENBIO-053-00010980 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1105 | | JANSSENBIO-PL_2-0000869 | JANSSENBIO-053-00010981 | JANSSENBIO-053-00010982 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1106 | | JANSSENBIO-PL_2-0000870 | JANSSENBIO-053-00010983 | JANSSENBIO-053-00010983 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1107 | | JANSSENBIO-PL_2-0000871 | JANSSENBIO-053-00010984 | JANSSENBIO-053-00010984 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1108 | | JANSSENBIO-PL_2-0000872 | JANSSENBIO-053-00010985 | JANSSENBIO-053-00010985 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1109 | | JANSSENBIO-PL_2-0000873 | JANSSENBIO-053-00010986 | JANSSENBIO-053-00010986 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1110 | | JANSSENBIO-PL_2-0000874 | JANSSENBIO-053-00010987 | JANSSENBIO-053-00010991 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1111 | | JANSSENBIO-PL_2-0000875 | JANSSENBIO-053-00010992 | JANSSENBIO-053-00010992 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/25/2013 | | |
| 1112 | | JANSSENBIO-PL_2-0000876 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | John Siracusa ^ (jsiracusa@akingump.com); Jorge Lopez ^ (jlopez@akingump.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | 6/2/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer facing regulatory update. |
| 1113 | | JANSSENBIO-PL_2-0000877 | | | Withheld | pptx | Ziskind, Michael | Attorney-Client | The Resource Group | Michael Ziskind (mziskind@cntus.jnj.com) | Jorge Lopez ^ (jlopez@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 6/2/2015 | | |
| 1114 | | JANSSENBIO-PL_2-0000878 | | | Withheld | xlsx | Ziskind, Michael | Attorney-Client | Kelly Cleary ^ (kcleary@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 6/2/2015 | | |
| 1115 | | JANSSENBIO-PL_2-0000879 | | | Withheld | xlsx | Ziskind, Michael | Attorney-Client | Kelly Cleary ^ (kcleary@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 6/2/2015 | | |
| 1116 | | JANSSENBIO-PL_2-0000880 | | | Withheld | xlsx | Ziskind, Michael | Attorney-Client | Kelly Cleary ^ (kcleary@akingump.com) | Kelly Cleary ^ (kcleary@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 6/2/2015 | | |
| 1117 | | JANSSENBIO-PL_2-0000881 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | George Bilyk (gbilyk@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com); Jorge Lopez ^ (jlopez@akingump.com) | | 3/19/2013 | | Email with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1118 | | JANSSENBIO-PL_2-0000882 | | | Withheld | PPTX | Ziskind, Michael | Attorney-Client | Ami Patel ^ (APatel65@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/19/2013 | | |
| 1119 | | JANSSENBIO-PL_2-0000883 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/19/2013 | | |
| 1120 | | JANSSENBIO-PL_2-0000884 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/19/2013 | | |
| 1121 | | JANSSENBIO-PL_2-0000885 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/19/2013 | | |
| 1122 | | JANSSENBIO-PL_2-0000886 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/19/2013 | | |
| 1123 | | JANSSENBIO-PL_2-0000887 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/19/2013 | | |
| 1124 | | JANSSENBIO-PL_2-0000888 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/19/2013 | | |
| 1125 | | JANSSENBIO-PL_2-0000889 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/19/2013 | | |
| 1126 | | JANSSENBIO-PL_2-0000890 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/19/2013 | | |
| 1127 | | JANSSENBIO-PL_2-0000891 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/19/2013 | | |
| 1128 | | JANSSENBIO-PL_2-0000892 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | George Bilyk (gbilyk@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com); Jorge Lopez ^ (jlopez@akingump.com) | | 3/18/2013 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1129 | | JANSSENBIO-PL_2-0000893 | | | Withheld | pptx | Ziskind, Michael | Attorney-Client | Ami Patel ^ (APatel65@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/18/2013 | | |
| 1130 | | JANSSENBIO-PL_2-0000894 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | | | 3/19/2013 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer facing regulatory update. |
| 1131 | | JANSSENBIO-PL_2-0000895 | | | Withheld | PPTX | Ziskind, Michael | Attorney-Client | Ami Patel ^ (APatel65@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/19/2013 | | |
| 1132 | | JANSSENBIO-PL_2-0000896 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | George Bilyk (gbilyk@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com) | | 4/1/2013 | | Email with attachment(s) providing legal advice regarding preparation/review of customer facing regulatory update. |
| 1133 | | JANSSENBIO-PL_2-0000897 | | | Withheld | PPTX | Ziskind, Michael | Attorney-Client | Johnson Johnson (nletier@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/1/2013 | | |
| 1134 | | JANSSENBIO-PL_2-0000898 | | | Withheld | xls | Ziskind, Michael | Attorney-Client | | Michael Ziskind (mziskind@cntus.jnj.com) | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/1/2013 | | |
| 1135 | | JANSSENBIO-PL_2-0000899 | | | Withheld | xls | Ziskind, Michael | Attorney-Client | | ann.cloke | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/1/2013 | | |
| 1136 | | JANSSENBIO-PL_2-0000900 | JANSSENBIO-053-00010054 | JANSSENBIO-053-00010054 | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Blair Cantfil (bcantfil@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Ziskind Family (mikeingrid@verizon.net); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Ziskind Family (mikeingrid@verizon.net) | John Siracusa ^ (jsiracusa@akingump.com) | Blair Cantfil ^ (bcantfil@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Jorge Lopez ^ (jlopez@akingump.com) | | 7/29/2013 | | Email with attachment(s) providing legal advice regarding preparation/review of customer facing regulatory update. |
| 1137 | | JANSSENBIO-PL_2-0000901 | JANSSENBIO-053-00010055 | JANSSENBIO-053-00010065 | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Blair Cantfil (bcantfil@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Ziskind Family (mikeingrid@verizon.net); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/29/2013 | | |
| 1138 | | | JANSSENBIO-064-00010671 | JANSSENBIO-064-00010673 | Redacted | eMail | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | | | 4/17/2015 | | Email chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1139 | | JANSSENBIO-PL_2-0000902 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | George Bilyk (gbilyk@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Kristen Henderson ^ (khenderson@akingump.com) | | 2/14/2013 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1140 | | JANSSENBIO-PL_2-0000903 | | | Withheld | PPT | Ziskind, Michael | Attorney-Client | Scofoni | John Siracusa ^ (jsiracusa@akingump.com) | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 2/14/2013 | | |
| 1141 | | JANSSENBIO-PL_2-0000904 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Christine Pierce (cpierce@consultresourcegroup.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | 4/13/2015 | | Email chain with attachment(s) reflecting legal advice from Outside Counsel regarding preparation/review of customer facing regulatory update. |
| 1142 | | JANSSENBIO-PL_2-0000905 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com) | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/13/2015 | | |
| 1143 | | JANSSENBIO-PL_2-0000906 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Blair Cantfil (bcantfil@akingump.com); Robert Donnelly (rdonnel4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Robert Donnelly (rdonnel4@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | 12/11/2014 | | Email chain with attachment(s) reflecting legal advice from Outside Counsel regarding preparation/review of customer-facing practice management or IOI support material. |
| 1144 | | JANSSENBIO-PL_2-0000907 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Blair Cantfil (bcantfil@akingump.com); Robert Donnelly (rdonnel4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 12/11/2014 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1145 | | JANSSENBIO-PL_2-0000908 | | | Withheld | PPTX | Ziskind, Michael | Attorney-Client | The Resource Group | John Siracusa ^ (jsiracusa@akingump.com) | Blair Cantfil (bcantfil@akingump.com); Robert Donnelly (rdonnel4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 12/11/2014 | | |
| 1146 | | JANSSENBIO-PL_2-0000909 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | The Resource Group | | Blair Cantfil (bcantfil@akingump.com); Robert Donnelly (rdonnel4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 12/11/2014 | | |
| 1147 | | JANSSENBIO-PL_2-0000910 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Christine Pierce (cpierce@consultresourcegroup.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Steve Phillips (sphilli7@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | 7/10/2015 | | Email chain with attachment(s) reflecting legal advice from Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1148 | | JANSSENBIO-PL_2-0000911 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Christine Pierce (cpierce@consultresourcegroup.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Steve Phillips (sphilli7@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/10/2015 | | |
| 1149 | | JANSSENBIO-PL_2-0000912 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Steve Phillips (sphilli7@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | Peggy Mellody (pmellody@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | | 7/10/2015 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of customer facing regulatory update. |
| 1150 | | JANSSENBIO-PL_2-0000913 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Steve Phillips (sphilli7@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/10/2015 | | |
| 1151 | JANSSENBIO-PL-0000604 | JANSSENBIO-PL_2-0000914 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com) | Kenneth Olsen ^ (kolsen@its.jnj.com) | Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com) | | 1/8/2013 | | Email chain providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 1152 | | JANSSENBIO-PL_2-0000915 | | | Withheld | eMail | Giordano, Gina; Ziskind, Michael | Attorney-Client | | | Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Gina Giordano (ggiordan@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 1/10/2013 | | Email communication requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 1153 | | JANSSENBIO-PL_2-0000916 | | | Withheld | PPTX | Giordano, Gina; Ziskind, Michael | Attorney-Client | Johnson Johnson (nletier@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/10/2013 | | |
| 1154 | | JANSSENBIO-PL_2-0000917 | | | Withheld | rtf | Giordano, Gina; Ziskind, Michael | Attorney-Client | G360user | | Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/10/2013 | | |
| 1155 | JANSSENBIO-PL-0000605 | JANSSENBIO-PL_2-0000918 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | George Bilyk (gbilyk@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com) | | 1/23/2013 | | Email chain with attachment(s) providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 1156 | JANSSENBIO-PL-0000606 | JANSSENBIO-PL_2-0000919 | | | Withheld | PPTX | Ziskind, Michael | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/23/2013 | | |
| 1157 | JANSSENBIO-PL-0000607 | JANSSENBIO-PL_2-0000920 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com) | Kenneth Olsen ^ (kolsen@its.jnj.com) | Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com) | | 1/24/2013 | | Email chain providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 1158 | | JANSSENBIO-PL_2-0000921 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | George Bilyk (gbilyk@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com) | | 1/30/2013 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1159 | | JANSSENBIO-PL_2-0000922 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/30/2013 | | |
| 1160 | | JANSSENBIO-PL_2-0000923 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/30/2013 | | |
| 1161 | | JANSSENBIO-PL_2-0000924 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/30/2013 | | |
| 1162 | | JANSSENBIO-PL_2-0000925 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/30/2013 | | |
| 1163 | | JANSSENBIO-PL_2-0000926 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/30/2013 | | |
| 1164 | | JANSSENBIO-PL_2-0000927 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/30/2013 | | |
| 1165 | | JANSSENBIO-PL_2-0000928 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/30/2013 | | |
| 1166 | | JANSSENBIO-PL_2-0000929 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/30/2013 | | |
| 1167 | | JANSSENBIO-PL_2-0000930 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/30/2013 | | |
| 1168 | | JANSSENBIO-PL_2-0000931 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/30/2013 | | |
| 1169 | | JANSSENBIO-PL_2-0000932 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/30/2013 | | |
| 1170 | | JANSSENBIO-PL_2-0000933 | | | Withheld | eMail | Giordano, Gina; Ziskind, Michael | Attorney-Client | | | Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Gina Giordano (ggiordan@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 1/31/2013 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1171 | | JANSSENBIO-PL_2-0000934 | | | Withheld | rtf | Giordano, Gina; Ziskind, Michael | Attorney-Client | G360user | | Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/31/2013 | | |
| 1172 | | JANSSENBIO-PL_2-0000935 | | | Withheld | DOCX | Giordano, Gina; Ziskind, Michael | Attorney-Client | | | Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/31/2013 | | |
| 1173 | | JANSSENBIO-PL_2-0000936 | | | Withheld | eMail | Giordano, Gina; Ziskind, Michael | Attorney-Client | | | Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Gina Giordano (ggiordan@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 1/31/2013 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1174 | | JANSSENBIO-PL_2-0000937 | | | Withheld | rtf | Giordano, Gina; Ziskind, Michael | Attorney-Client | G360user | | Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/31/2013 | | |
| 1175 | | JANSSENBIO-PL_2-0000938 | | | Withheld | PPTX | Giordano, Gina; Ziskind, Michael | Attorney-Client | Johnson Johnson (nletier@its.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/31/2013 | | |
| 1176 | | JANSSENBIO-PL_2-0000939 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Christine Pierce (cpierce@consultresourcegroup.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Mike Ziskind (mike.ziskind1@verizon.net) | | Michael Ziskind (mziskind@cntus.jnj.com) | Christine Pierce (cpierce@consultresourcegroup.com) | Mike Ziskind (mike.ziskind1@verizon.net) | | 4/18/2013 | | Email chain with attachment(s) reflecting legal advice from Outside Counsel regarding preparation/review of customer facing regulatory update. |
| 1177 | | JANSSENBIO-PL_2-0000940 | | | Withheld | docx | Ziskind, Michael | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | Chris | Christine Pierce (cpierce@consultresourcegroup.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Mike Ziskind (mike.ziskind1@verizon.net) | | | | | | 4/18/2013 | | |
| 1178 | | JANSSENBIO-PL_2-0000941 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Steve Phillips (sphilli7@its.jnj.com); Mark Reese (mreese@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | Michael Ziskind (mziskind@cntus.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com) | | 1/28/2015 | | Email chain with attachment(s) providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 1179 | | JANSSENBIO-PL_2-0000942 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Steve Phillips (sphilli7@its.jnj.com); Mark Reese (mreese@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 1/28/2015 | | |
| 1180 | | | JANSSENBIO-064-00010700 | JANSSENBIO-064-00010703 | Redacted | eMail | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | John Siracusa ^ (jsiracusa@akingump.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | 4/28/2015 | | Email chain providing legal advice regarding preparation/review of customer facing regulatory update. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1181 | | JANSSENBIO-PL_2-0000943 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | | | 4/24/2015 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1182 | | JANSSENBIO-PL_2-0000944 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com) | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1183 | | JANSSENBIO-PL_2-0000945 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1184 | | JANSSENBIO-PL_2-0000946 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1185 | | JANSSENBIO-PL_2-0000947 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1186 | | JANSSENBIO-PL_2-0000948 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Department of Health and Human Services | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1187 | | JANSSENBIO-PL_2-0000949 | | | Withheld | html | Ziskind, Michael | Attorney-Client | | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1188 | | JANSSENBIO-PL_2-0000950 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1189 | | JANSSENBIO-PL_2-0000951 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1190 | | JANSSENBIO-PL_2-0000952 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1191 | | JANSSENBIO-PL_2-0000953 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1192 | | JANSSENBIO-PL_2-0000954 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1193 | | JANSSENBIO-PL_2-0000955 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1194 | | JANSSENBIO-PL_2-0000956 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1195 | | JANSSENBIO-PL_2-0000957 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1196 | | JANSSENBIO-PL_2-0000958 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1197 | | JANSSENBIO-PL_2-0000959 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1198 | | JANSSENBIO-PL_2-0000960 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1199 | | JANSSENBIO-PL_2-0000961 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1200 | | JANSSENBIO-PL_2-0000962 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1201 | | JANSSENBIO-PL_2-0000963 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1202 | | JANSSENBIO-PL_2-0000964 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/24/2015 | | |
| 1203 | | JANSSENBIO-PL_2-0000965 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | 7/25/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1204 | | JANSSENBIO-PL_2-0000966 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1205 | | JANSSENBIO-PL_2-0000967 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1206 | | JANSSENBIO-PL_2-0000968 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1207 | | JANSSENBIO-PL_2-0000969 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1208 | | JANSSENBIO-PL_2-0000970 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1209 | | JANSSENBIO-PL_2-0000971 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1210 | | JANSSENBIO-PL_2-0000972 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Center for Program Integrity | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1211 | | JANSSENBIO-PL_2-0000973 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1212 | | JANSSENBIO-PL_2-0000974 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1213 | | JANSSENBIO-PL_2-0000975 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1214 | | JANSSENBIO-PL_2-0000976 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1215 | | JANSSENBIO-PL_2-0000977 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1216 | | JANSSENBIO-PL_2-0000978 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1217 | | JANSSENBIO-PL_2-0000979 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1218 | | JANSSENBIO-PL_2-0000980 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1219 | | JANSSENBIO-PL_2-0000981 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1220 | | JANSSENBIO-PL_2-0000982 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1221 | | JANSSENBIO-PL_2-0000983 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1222 | | JANSSENBIO-PL_2-0000984 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1223 | | JANSSENBIO-PL_2-0000985 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1224 | | JANSSENBIO-PL_2-0000986 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1225 | | JANSSENBIO-PL_2-0000987 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1226 | | JANSSENBIO-PL_2-0000988 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1227 | | JANSSENBIO-PL_2-0000989 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1228 | | JANSSENBIO-PL_2-0000990 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1229 | | JANSSENBIO-PL_2-0000991 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1230 | | JANSSENBIO-PL_2-0000992 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1231 | | JANSSENBIO-PL_2-0000993 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1232 | | JANSSENBIO-PL_2-0000994 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1233 | | JANSSENBIO-PL_2-0000995 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1234 | | JANSSENBIO-PL_2-0000996 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1235 | | JANSSENBIO-PL_2-0000997 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Charles Campbell | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1236 | | JANSSENBIO-PL_2-0000998 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1237 | | JANSSENBIO-PL_2-0000999 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1238 | | JANSSENBIO-PL_2-0001000 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1239 | | JANSSENBIO-PL_2-0001001 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Skramer | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1240 | | JANSSENBIO-PL_2-0001002 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1241 | | JANSSENBIO-PL_2-0001003 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1242 | | JANSSENBIO-PL_2-0001004 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1243 | | JANSSENBIO-PL_2-0001005 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1244 | | JANSSENBIO-PL_2-0001006 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1245 | | JANSSENBIO-PL_2-0001007 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1246 | | JANSSENBIO-PL_2-0001008 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1247 | | JANSSENBIO-PL_2-0001009 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1248 | | JANSSENBIO-PL_2-0001010 | | | Withheld | rtf | Ziskind, Michael | Attorney-Client | G360user | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1249 | | JANSSENBIO-PL_2-0001011 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | Peggy Mellody (pmellody@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | 7/25/2014 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 1250 | | JANSSENBIO-PL_2-0001012 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1251 | | JANSSENBIO-PL_2-0001013 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1252 | | JANSSENBIO-PL_2-0001014 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1253 | | JANSSENBIO-PL_2-0001015 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1254 | | JANSSENBIO-PL_2-0001016 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1255 | | JANSSENBIO-PL_2-0001017 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1256 | | JANSSENBIO-PL_2-0001018 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Center for Program Integrity | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1257 | | JANSSENBIO-PL_2-0001019 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1258 | | JANSSENBIO-PL_2-0001020 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1259 | | JANSSENBIO-PL_2-0001021 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1260 | | JANSSENBIO-PL_2-0001022 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1261 | | JANSSENBIO-PL_2-0001023 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1262 | | JANSSENBIO-PL_2-0001024 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1263 | | JANSSENBIO-PL_2-0001025 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1264 | | JANSSENBIO-PL_2-0001026 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1265 | | JANSSENBIO-PL_2-0001027 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1266 | | JANSSENBIO-PL_2-0001028 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1267 | | JANSSENBIO-PL_2-0001029 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1268 | | JANSSENBIO-PL_2-0001030 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1269 | | JANSSENBIO-PL_2-0001031 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1270 | | JANSSENBIO-PL_2-0001032 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1271 | | JANSSENBIO-PL_2-0001033 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1272 | | JANSSENBIO-PL_2-0001034 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1273 | | JANSSENBIO-PL_2-0001035 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1274 | | JANSSENBIO-PL_2-0001036 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1275 | | JANSSENBIO-PL_2-0001037 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1276 | | JANSSENBIO-PL_2-0001038 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1277 | | JANSSENBIO-PL_2-0001039 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1278 | | JANSSENBIO-PL_2-0001040 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1279 | | JANSSENBIO-PL_2-0001041 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1280 | | JANSSENBIO-PL_2-0001042 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1281 | | JANSSENBIO-PL_2-0001043 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Charles Campbell | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1282 | | JANSSENBIO-PL_2-0001044 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1283 | | JANSSENBIO-PL_2-0001045 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1284 | | JANSSENBIO-PL_2-0001046 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1285 | | JANSSENBIO-PL_2-0001047 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Skramer | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1286 | | JANSSENBIO-PL_2-0001048 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1287 | | JANSSENBIO-PL_2-0001049 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1288 | | JANSSENBIO-PL_2-0001050 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | | JANSSENBIO-PL_2-0001051 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1290 | | JANSSENBIO-PL_2-0001052 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1291 | | JANSSENBIO-PL_2-0001053 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1292 | | JANSSENBIO-PL_2-0001054 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1293 | | JANSSENBIO-PL_2-0001055 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1294 | | JANSSENBIO-PL_2-0001056 | | | Withheld | rtf | Ziskind, Michael | Attorney-Client | G360user | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 1295 | | JANSSENBIO-PL_2-0001057 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | Doug Kennedy (dkenned6@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | 1/13/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1296 | | JANSSENBIO-PL_2-0001058 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 1/13/2014 | | |
| 1297 | | JANSSENBIO-PL_2-0001059 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 1/13/2014 | | |
| 1298 | | JANSSENBIO-PL_2-0001060 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 1/13/2014 | | |
| 1299 | | JANSSENBIO-PL_2-0001061 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 1/13/2014 | | |
| 1300 | | JANSSENBIO-PL_2-0001062 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 1/13/2014 | | |
| 1301 | | JANSSENBIO-PL_2-0001063 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Blair Cantfil ^ (bcantfil@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com) | Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 1/13/2014 | | |
| 1302 | | JANSSENBIO-PL_2-0001064 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | Graver, Daniel | Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 1/13/2014 | | |
| 1303 | | JANSSENBIO-PL_2-0001065 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 1/13/2014 | | |
| 1304 | | JANSSENBIO-PL_2-0001066 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 1/13/2014 | | |
| 1305 | | JANSSENBIO-PL_2-0001067 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 1/13/2014 | | |
| 1306 | | JANSSENBIO-PL_2-0001068 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 1/13/2014 | | |
| 1307 | | JANSSENBIO-PL_2-0001069 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 1/13/2014 | | |
| 1308 | | JANSSENBIO-PL_2-0001070 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com) | | Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Christine Pierce (cpierce@consultresourcegroup.com); Jorge Lopez ^ (jlopez@akingump.com) | | 12/20/2013 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1309 | | JANSSENBIO-PL_2-0001071 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com) | | | | | | 12/20/2013 | | |
| 1310 | | JANSSENBIO-PL_2-0001072 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Christine Pierce (cpierce@consultresourcegroup.com); Greg Suss (gsuss@tjcomm.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | Michael Ziskind (mziskind@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | | 11/4/2014 | | Email chain with attachment(s) reflecting legal advice from Outside Counsel regarding preparation/review of customer facing regulatory update. |
| 1311 | | JANSSENBIO-PL_2-0001073 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Christine Pierce (cpierce@consultresourcegroup.com); Greg Suss (gsuss@tjcomm.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 11/4/2014 | | |
| 1312 | | JANSSENBIO-PL_2-0001074 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Peggy Mellody (pmellody@its.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 11/17/2015 | | Email with attachment(s) providing legal advice regarding preparation/review of customer facing regulatory update. |
| 1313 | | JANSSENBIO-PL_2-0001075 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | | Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/17/2015 | | |
| 1314 | | JANSSENBIO-PL_2-0001076 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Elizabeth Lawless (elawless@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | 8/2/2013 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of customer facing regulatory update. |
| 1315 | | JANSSENBIO-PL_2-0001077 | | | Withheld | docx | Ziskind, Michael | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/2/2013 | | |
| 1316 | | JANSSENBIO-PL_2-0001078 | | | Withheld | docx | Ziskind, Michael | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/2/2013 | | |
| 1317 | | JANSSENBIO-PL_2-0001079 | | | Withheld | docx | Ziskind, Michael | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/2/2013 | | |
| 1318 | | JANSSENBIO-PL_2-0001080 | | | Withheld | docx | Ziskind, Michael | Attorney-Client | Kristen Henderson ^ (khenderson@akingump.com) | Michael Ziskind (mziskind@cntus.jnj.com) | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/2/2013 | | |
| 1319 | | JANSSENBIO-PL_2-0001081 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Regina Fisher (rfisher6@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Regina Fisher (rfisher6@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | 8/2/2013 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of customer facing regulatory update. |
| 1320 | | JANSSENBIO-PL_2-0001082 | | | Withheld | docx | Ziskind, Michael | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Regina Fisher (rfisher6@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/2/2013 | | |
| 1321 | | JANSSENBIO-PL_2-0001083 | | | Withheld | docx | Ziskind, Michael | Attorney-Client | | | Regina Fisher (rfisher6@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/2/2013 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1322 | | JANSSENBIO-PL_2-0001084 | | | Withheld | docx | Ziskind, Michael | Attorney-Client | | | Regina Fisher (rfisher6@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/2/2013 | | |
| 1323 | | JANSSENBIO-PL_2-0001085 | | | Withheld | docx | Ziskind, Michael | Attorney-Client | Kristen Henderson ^ (khenderson@akingump.com ) | Michael Ziskind (mziskind@cntus.jnj.com) | Regina Fisher (rfisher6@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/2/2013 | | |
| 1324 | | JANSSENBIO-PL_2-0001086 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Kenneth Olsen ^ (kolsen@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | 8/5/2013 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer facing regulatory update. |
| 1325 | | JANSSENBIO-PL_2-0001087 | | | Withheld | docx | Ziskind, Michael | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/5/2013 | | |
| 1326 | | JANSSENBIO-PL_2-0001088 | | | Withheld | docx | Ziskind, Michael | Attorney-Client | | | Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/5/2013 | | |
| 1327 | | JANSSENBIO-PL_2-0001089 | | | Withheld | docx | Ziskind, Michael | Attorney-Client | | | Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/5/2013 | | |
| 1328 | | JANSSENBIO-PL_2-0001090 | | | Withheld | docx | Ziskind, Michael | Attorney-Client | Kristen Henderson ^ (khenderson@akingump.com ) | Michael Ziskind (mziskind@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/5/2013 | | |
| 1329 | | | JANSSENBIO-053-00011223 | JANSSENBIO-053-00011225 | Redacted | eMail | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Peggy Mellody (pmellody@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | 8/22/2013 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1330 | | | JANSSENBIO-058-00004884 | JANSSENBIO-058-00004886 | Redacted | eMail | Giordano, Gina; Ziskind, Michael | Attorney-Client | | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Gina Giordano (ggiordan@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 11/1/2015 | | Email chain reflecting request for legal advice from Outside Counsel regarding preparation/review of customer-facing practice management or IOI support material. |
| 1331 | | JANSSENBIO-PL_2-0001091 | | | Withheld | eMail | Giordano, Gina; Ziskind, Michael | Attorney-Client | | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Gina Giordano (ggiordan@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 11/2/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer facing regulatory update. |
| 1332 | | JANSSENBIO-PL_2-0001092 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Roberson Chris (crobers1@its.jnj.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/2/2015 | | |
| 1333 | | JANSSENBIO-PL_2-0001093 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Roberson Chris (crobers1@its.jnj.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/2/2015 | | |
| 1334 | | JANSSENBIO-PL_2-0001094 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/2/2015 | | |
| 1335 | | JANSSENBIO-PL_2-0001095 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Roberson Chris (crobers1@its.jnj.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/2/2015 | | |
| 1336 | | JANSSENBIO-PL_2-0001096 | | | Withheld | rtf | Giordano, Gina; Ziskind, Michael | Attorney-Client | G360user | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/2/2015 | | |
| 1337 | | JANSSENBIO-PL_2-0001097 | JANSSENBIO-060-00010734 | JANSSENBIO-060-00010735 | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Christine Pierce (cpierce@consultresourcegroup.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | John Siracusa ^ (jsiracusa@akingump.com) | Peggy Mellody (pmellody@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 11/2/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer facing regulatory update. |
| 1338 | | JANSSENBIO-PL_2-0001098 | JANSSENBIO-060-00010736 | JANSSENBIO-060-00010736 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Roberson Chris (crobers1@its.jnj.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/2/2015 | | |
| 1339 | | JANSSENBIO-PL_2-0001099 | JANSSENBIO-060-00010737 | JANSSENBIO-060-00010743 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Roberson Chris (crobers1@its.jnj.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/2/2015 | | |
| 1340 | | JANSSENBIO-PL_2-0001100 | JANSSENBIO-060-00010744 | JANSSENBIO-060-00010746 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Christine Pierce (cpierce@consultresourcegroup.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/2/2015 | | |
| 1341 | | JANSSENBIO-PL_2-0001101 | JANSSENBIO-060-00010747 | JANSSENBIO-060-00010747 | Withheld | pdf | Ziskind, Michael | Attorney-Client | Roberson Chris (crobers1@its.jnj.com) | | Christine Pierce (cpierce@consultresourcegroup.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 11/2/2015 | | |
| 1342 | | | JANSSENBIO-064-00010689 | JANSSENBIO-064-00010694 | Redacted | eMail | Hoffman, John; Ziskind, Michael | Attorney-Client | | | Deborah Bandy (dbandy2@its.jnj.com); Melia Becker (mbecker@its.jnj.com); Ward Bennett ^ (abennett@ropesgray.com); George Bilyk (gbilyk@its.jnj.com); Justin Caudle (jcaudle@its.jnj.com); Patrick Conley (pconley@its.jnj.com); Jennifer Cunningham (jcunnin2@its.jnj.com); Kelly Davies (kdavies2@its.jnj.com); Rizza De la Guerra (rdelague@its.jnj.com); Tishna Dhaliwal (tdhaliwa@its.jnj.com); Arnold Doyle (adoyle9@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Leslie Fox (lfox11@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Shannon Groppenbacher (sgroppen@its.jnj.com); David Hannah (dhannah5@its.jnj.com); Paulette Heath (pheath2@its.jnj.com); Christopher Herbine (cherbin1@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Joan Houska (jhouska@its.jnj.com); Ellen Ivey (eivey@its.jnj.com); Kevin Kleemeier (kkleemei@its.jnj.com); Ira Klein (iklein2@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Daphne Longbothum (dlongbot@its.jnj.com); Matthew Martello (mmartel2@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Reed Murdoch (rmurdoch@its.jnj.com); Ann Powell (apowell4@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Lynn Starr (hstarr@its.jnj.com); Matthew Stella (mstella@its.jnj.com); Caren Sykes (csykes@its.jnj.com); Aliza Tomlinson (atomlins@its.jnj.com); Keith Varni (kvarni@its.jnj.com); Wanda Vazquez (wvazque2@its.jnj.com); Bert Wickey (bwickey@its.jnj.com); Scott Willet (swillet@its.jnj.com); Danielle Ziernicki (dziernic@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Powell (apowell4@its.jnj.com); Arnold Doyle (adoyle9@its.jnj.com); Bert Wickey (bwickey@its.jnj.com); Caren Sykes (csykes@its.jnj.com); Christopher Herbine (cherbin1@its.jnj.com); Danielle Ziernicki (dziernic@its.jnj.com); David Hannah (dhannah5@its.jnj.com); Deborah Bandy (dbandy2@its.jnj.com); Ellen Ivey (eivey@its.jnj.com); George Bilyk (gbilyk@its.jnj.com); Ira Klein (iklein2@its.jnj.com); Jennifer Cunningham (jcunnin2@its.jnj.com); Joan Houska (jhouska@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Justin Caudle (jcaudle@its.jnj.com); Keith Varni (kvarni@its.jnj.com); Kelly Davies (kdavies2@its.jnj.com); Kevin Kleemeier (kkleemei@its.jnj.com); Leslie Fox (lfox11@its.jnj.com); Lynn Starr (hstarr@its.jnj.com); Matthew Martello (mmartel2@its.jnj.com); Matthew Stella (mstella@its.jnj.com); Melia Becker (mbecker@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Patrick Conley (pconley@its.jnj.com); Paulette Heath (pheath2@its.jnj.com); Reed Murdoch (rmurdoch@its.jnj.com); Rizza De la Guerra (rdelague@its.jnj.com); Scott Willet | Peggy Mellody (pmellody@its.jnj.com) | | | 11/4/2015 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1343 | JANSSENBIO-PL-0000608 | | JANSSENBIO-048-00002223 | JANSSENBIO-048-00002223 | Redacted | eMail | Ziskind, Michael | Attorney-Client | | | Gina Giordano (ggiordan@its.jnj.com); Christy Stickle ^ (cstickle@its.jnj.com); DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | Christy Stickle ^ (cstickle@its.jnj.com); DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com) | J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | | 12/4/2015 | | Email communication providing information to counsel for the purpose of receiving legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 1344 | JANSSENBIO-PL-0000609 | | JANSSENBIO-048-00002224 | JANSSENBIO-048-00002224 | Redacted | eMail | Ziskind, Michael | Attorney-Client | | | Gina Giordano (ggiordan@its.jnj.com); Christy Stickle ^ (cstickle@its.jnj.com); DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | Christy Stickle ^ (cstickle@its.jnj.com); DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com) | J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | | 12/3/2015 | | Email communication providing information to counsel for the purpose of receiving legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 1345 | | | JANSSENBIO-064-00010704 | JANSSENBIO-064-00010707 | Redacted | eMail | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | John Siracusa ^ (jsiracusa@akingump.com) | Peggy Mellody (pmellody@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 4/28/2015 | | Email chain providing legal advice regarding preparation/review of customer facing regulatory update. |
| 1346 | JANSSENBIO-PL-0000610 | JANSSENBIO-PL_2-0001102 | | | Withheld | eMail | Giordano, Gina; Ziskind, Michael | Attorney-Client | | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Gina Giordano (ggiordan@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | 4/27/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1347 | JANSSENBIO-PL-0000611 | JANSSENBIO-PL_2-0001103 | | | Withheld | DOCX | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com) | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1348 | JANSSENBIO-PL-0000612 | JANSSENBIO-PL_2-0001104 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1349 | JANSSENBIO-PL-0000613 | JANSSENBIO-PL_2-0001105 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1350 | JANSSENBIO-PL-0000614 | JANSSENBIO-PL_2-0001106 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1351 | JANSSENBIO-PL-0000615 | JANSSENBIO-PL_2-0001107 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Department of Health and Human Services | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1352 | JANSSENBIO-PL-0000616 | JANSSENBIO-PL_2-0001108 | | | Withheld | html | Giordano, Gina; Ziskind, Michael | Attorney-Client | | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1353 | JANSSENBIO-PL-0000617 | JANSSENBIO-PL_2-0001109 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1354 | JANSSENBIO-PL-0000618 | JANSSENBIO-PL_2-0001110 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1355 | JANSSENBIO-PL-0000619 | JANSSENBIO-PL_2-0001111 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1356 | JANSSENBIO-PL-0000620 | JANSSENBIO-PL_2-0001112 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1357 | JANSSENBIO-PL-0000621 | JANSSENBIO-PL_2-0001113 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1358 | JANSSENBIO-PL-0000622 | JANSSENBIO-PL_2-0001114 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1359 | JANSSENBIO-PL-0000623 | JANSSENBIO-PL_2-0001115 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1360 | JANSSENBIO-PL-0000624 | JANSSENBIO-PL_2-0001116 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1361 | JANSSENBIO-PL-0000625 | JANSSENBIO-PL_2-0001117 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1362 | JANSSENBIO-PL-0000626 | JANSSENBIO-PL_2-0001118 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1363 | JANSSENBIO-PL-0000627 | JANSSENBIO-PL_2-0001119 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1364 | JANSSENBIO-PL-0000628 | JANSSENBIO-PL_2-0001120 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1365 | JANSSENBIO-PL-0000629 | JANSSENBIO-PL_2-0001121 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1366 | JANSSENBIO-PL-0000630 | JANSSENBIO-PL_2-0001122 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1367 | JANSSENBIO-PL-0000631 | JANSSENBIO-PL_2-0001123 | | | Withheld | pdf | Giordano, Gina; Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |
| 1368 | JANSSENBIO-PL-0000632 | JANSSENBIO-PL_2-0001124 | | | Withheld | rtf | Giordano, Gina; Ziskind, Michael | Attorney-Client | G360user | | Timothy English ^ (tenglis1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Martha Propsner (mpropsne@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/27/2015 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1369 | | JANSSENBIO-PL_2-0001125 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Christine Pierce (cpierce@consultresourcegroup.com); Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | | 4/13/2015 | | Email chain reflecting legal advice regarding preparation/review of customer facing regulatory update. |
| 1370 | | JANSSENBIO-PL_2-0001126 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael Ziskind (mziskind@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | | 4/12/2015 | | Email chain with attachment(s) reflecting legal advice from Outside Counsel regarding preparation/review of customer facing regulatory update. |
| 1371 | | JANSSENBIO-PL_2-0001127 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Marlee Gallant ^ (mgallant@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com) | Marlee Gallant (mgallant@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2015 | | |
| 1372 | | JANSSENBIO-PL_2-0001128 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Peggy Mellody (pmellody@its.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 10/19/2015 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer facing regulatory update. |
| 1373 | | JANSSENBIO-PL_2-0001129 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/19/2015 | | |
| 1374 | | JANSSENBIO-PL_2-0001130 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | | 8/3/2015 | | Email chain with attachment(s) reflecting legal advice from Akin Gump ^ regarding preparation/review of customer facing regulatory update. |
| 1375 | | JANSSENBIO-PL_2-0001131 | | | Withheld | pptx | Ziskind, Michael | Attorney-Client | Ami Patel ^ (APatel65@its.jnj.com) | Rizza Hermosisima (rhermosi@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/3/2015 | | |
| 1376 | | | JANSSENBIO-047-00009080 | JANSSENBIO-047-00009080 | Redacted | eMail | Giordano, Gina; Hoffman, John; Ziskind, Michael | Attorney-Client | | | Gina Giordano (ggiordan@its.jnj.com); Omar Jabbar (ojabbar@its.jnj.com); DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com) | | DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com) | Omar Jabbar (ojabbar@its.jnj.com) | Gina Giordano (ggiordan@its.jnj.com) | | 10/8/2015 | | Email communication reflecting legal advice from the Law Department ^ regarding training on the AKS. |
| 1377 | | JANSSENBIO-PL_2-0001132 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Silas Martin (smarti51@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Sophie Shen (sshen111@its.jnj.com); Norris Turner (nturner1@its.jnj.com); Danielle Ziernicki (dziernic@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Danielle Ziernicki (dziernic@its.jnj.com); Norris Turner (nturner1@its.jnj.com); Silas Martin (smarti51@its.jnj.com); Sophie Shen (sshen111@its.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 7/10/2015 | | Email chain with attachment(s) reflecting legal advice from Akin Gump ^ regarding preparation/review of customer facing regulatory update. |
| 1378 | | JANSSENBIO-PL_2-0001133 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Silas Martin (smarti51@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Sophie Shen (sshen111@its.jnj.com); Norris Turner (nturner1@its.jnj.com); Danielle Ziernicki (dziernic@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/10/2015 | | |
| 1379 | | JANSSENBIO-PL_2-0001134 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | John Siracusa ^ (jsiracusa@akingump.com) | Peggy Mellody (pmellody@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 10/22/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer facing regulatory update. |
| 1380 | | JANSSENBIO-PL_2-0001135 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1381 | | JANSSENBIO-PL_2-0001136 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1382 | | JANSSENBIO-PL_2-0001137 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1383 | | JANSSENBIO-PL_2-0001138 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1384 | | JANSSENBIO-PL_2-0001139 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1385 | | JANSSENBIO-PL_2-0001140 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1386 | | JANSSENBIO-PL_2-0001141 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1387 | | JANSSENBIO-PL_2-0001142 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1388 | | JANSSENBIO-PL_2-0001143 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1389 | | JANSSENBIO-PL_2-0001144 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1390 | | JANSSENBIO-PL_2-0001145 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1391 | | JANSSENBIO-PL_2-0001146 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1392 | | JANSSENBIO-PL_2-0001147 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1393 | | JANSSENBIO-PL_2-0001148 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1394 | | JANSSENBIO-PL_2-0001149 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1395 | | JANSSENBIO-PL_2-0001150 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1396 | | JANSSENBIO-PL_2-0001151 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1397 | | JANSSENBIO-PL_2-0001152 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1398 | | JANSSENBIO-PL_2-0001153 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1399 | | JANSSENBIO-PL_2-0001154 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 10/22/2015 | | |
| 1400 | | JANSSENBIO-PL_2-0001155 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Tishna Dhaliwal (tdhaliwa@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Kristen Henderson ^ (khenderson@akingump.com); Christopher Herbine (cherbin1@its.jnj.com); Joan Houska (jhouska@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | Michael Ziskind (mziskind@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | | 4/1/2013 | | Email chain with attachment(s) reflecting legal advice from Outside Counsel regarding preparation/review of customer facing regulatory update. |
| 1401 | | JANSSENBIO-PL_2-0001156 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Jeremy Silanskis | | George Bilyk (gbilyk@its.jnj.com); Terry Davidson (tdavids4@its.jnj.com); Tishna Dhaliwal (tdhaliwa@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Kristen Henderson ^ (khenderson@akingump.com); Christopher Herbine (cherbin1@its.jnj.com); Joan Houska (jhouska@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 4/1/2013 | | |
| 1402 | | JANSSENBIO-PL_2-0001157 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Mike Ingrid (mikeingrid@verizon.net) | | Michael Ziskind (mziskind@cntus.jnj.com); Mike Ingrid (mikeingrid@verizon.net) | Peggy Mellody (pmellody@its.jnj.com) | | | 3/11/2013 | | Email chain with attachment(s) reflecting legal advice from Outside Counsel regarding preparation/review of customer facing regulatory update. |
| 1403 | | JANSSENBIO-PL_2-0001158 | | | Withheld | rtf | Ziskind, Michael | Attorney-Client | G360user | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Mike Ingrid (mikeingrid@verizon.net) | | | | | | 3/11/2013 | | |
| 1404 | | JANSSENBIO-PL_2-0001159 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Mike Ingrid (mikeingrid@verizon.net) | | | | | | 3/11/2013 | | |
| 1405 | | JANSSENBIO-PL_2-0001160 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Mike Ingrid (mikeingrid@verizon.net) | | | | | | 3/11/2013 | | |
| 1406 | | JANSSENBIO-PL_2-0001161 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | CMS (cmslists@subscriptions.cms.hhs.gov) | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Mike Ingrid (mikeingrid@verizon.net) | | | | | | 3/11/2013 | | |
| 1407 | | JANSSENBIO-PL_2-0001162 | | | Withheld | | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Mike Ingrid (mikeingrid@verizon.net) | | | | | | 3/11/2013 | | |
| 1408 | | JANSSENBIO-PL_2-0001163 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Mike Ingrid (mikeingrid@verizon.net) | | | | | | 3/11/2013 | | |
| 1409 | | JANSSENBIO-PL_2-0001164 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Mike Ingrid (mikeingrid@verizon.net) | | | | | | 3/11/2013 | | |
| 1410 | | JANSSENBIO-PL_2-0001165 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Kristen Henderson ^ (khenderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Mike Ingrid (mikeingrid@verizon.net) | | | | | | 3/11/2013 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1411 | | JANSSENBIO-PL_2-0001166 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | John Siracusa ^ (jsiracusa@akingump.com) | Peggy Mellody (pmellody@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 3/13/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1412 | | JANSSENBIO-PL_2-0001167 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/13/2014 | | |
| 1413 | | JANSSENBIO-PL_2-0001168 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/13/2014 | | |
| 1414 | | JANSSENBIO-PL_2-0001169 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/13/2014 | | |
| 1415 | | JANSSENBIO-PL_2-0001170 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/13/2014 | | |
| 1416 | | JANSSENBIO-PL_2-0001171 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/13/2014 | | |
| 1417 | | JANSSENBIO-PL_2-0001172 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | Blair Cantfil ^ (bcantfil@akingump.com) | John Siracusa ^ (jsiracusa@akingump.com) | George Bilyk (gbilyk@its.jnj.com); Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/13/2014 | | |
| 1418 | | JANSSENBIO-PL_2-0001173 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | Graver, Daniel | George Bilyk (gbilyk@its.jnj.com); Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/13/2014 | | |
| 1419 | | JANSSENBIO-PL_2-0001174 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/13/2014 | | |
| 1420 | | JANSSENBIO-PL_2-0001175 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/13/2014 | | |
| 1421 | | JANSSENBIO-PL_2-0001176 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/13/2014 | | |
| 1422 | | JANSSENBIO-PL_2-0001177 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/13/2014 | | |
| 1423 | | JANSSENBIO-PL_2-0001178 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Blair Cantfil (bcantfil@akingump.com); Terry Davidson (tdavids4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/13/2014 | | |
| 1424 | | | JANSSENBIO-047-00009550 | JANSSENBIO-047-00009552 | Redacted | eMail | Ziskind, Michael | Attorney-Client | | | Doug Kennedy (dkenned6@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Field Communications (ra-ompus-fieldcommun@its.jnj.com | | Doug Kennedy (dkenned6@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | | 4/25/2013 | | Email chain reflecting legal advice from the Law Department ^ regarding communication with customers. |
| 1425 | | JANSSENBIO-PL_2-0001179 | JANSSENBIO-053-00011961 | JANSSENBIO-053-00011961 | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael Ziskind (mziskind@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | | 7/11/2013 | | Email chain with attachment(s) reflecting legal advice from Outside Counsel regarding preparation/review of customer facing regulatory update. |
| 1426 | | JANSSENBIO-PL_2-0001180 | JANSSENBIO-053-00011962 | JANSSENBIO-053-00011973 | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Kristen Henderson ^ (khenderson@akingump.com); Christine Pierce (cpierce@consultresourcegroup.com); Mara McDermott ^ (mmcdermott@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 7/11/2013 | | |
| 1427 | | JANSSENBIO-PL_2-0001181 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Peggy Mellody (pmellody@its.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 8/17/2015 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer facing regulatory update. |
| 1428 | | JANSSENBIO-PL_2-0001182 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/17/2015 | | |
| 1429 | | JANSSENBIO-PL_2-0001183 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Brian Burns ^ (bburns7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Mark Reese (mreese@its.jnj.com); Sophie Shen (sshen111@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Brian Burns ^ (bburns7@its.jnj.com); Sophie Shen (sshen111@its.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | Mark Reese (mreese@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com) | | 4/1/2014 | | Email chain with attachment(s) reflecting legal advice from Outside Counsel regarding preparation/review of customer facing regulatory update. |
| 1430 | | JANSSENBIO-PL_2-0001184 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Brian Burns ^ (bburns7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Mark Reese (mreese@its.jnj.com); Sophie Shen (sshen111@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/1/2014 | | |
| 1431 | | JANSSENBIO-PL_2-0001185 | | | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael Ziskind (mziskind@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | John Siracusa ^ (jsiracusa@akingump.com) | Jorge Lopez ^ (jlopez@akingump.com) | | 4/1/2014 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1432 | | JANSSENBIO-PL_2-0001186 | | | Withheld | DOCX | Ziskind, Michael | Attorney-Client | | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/1/2014 | | |
| 1433 | | JANSSENBIO-PL_2-0001187 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/1/2014 | | |
| 1434 | | JANSSENBIO-PL_2-0001188 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/1/2014 | | |
| 1435 | | JANSSENBIO-PL_2-0001189 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/1/2014 | | |
| 1436 | | JANSSENBIO-PL_2-0001190 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/1/2014 | | |
| 1437 | | JANSSENBIO-PL_2-0001191 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | Jennifer Phillips ([illegible]@its.jnj.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/1/2014 | | |
| 1438 | | JANSSENBIO-PL_2-0001192 | | | Withheld | pdf | Ziskind, Michael | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/1/2014 | | |
| 1439 | | | JANSSENBIO-064-00010708 | JANSSENBIO-064-00010708 | Redacted | eMail | Ziskind, Michael | Attorney-Client | | | Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | John Siracusa ^ (jsiracusa@akingump.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | 2/16/2016 | | Email communication requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1440 | | JANSSENBIO-PL_2-0001193 | | | Withheld | eMail | Owen, Catherine; White, Scott | Attorney-Client | | | Austin Clayton ^ (aclayto3@its.jnj.com); William Craco ^ (wcraco@corus.jnj.com); Catherine Owen (cowen3@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Scott White (swhite17@its.jnj.com) | | Brian Smith (bsmith32@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Scott White (swhite17@its.jnj.com) | William Craco ^ (wcraco@corus.jnj.com) | Austin Clayton ^ (aclayto3@its.jnj.com) | | 8/9/2019 | | Email communication providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 1441 | | JANSSENBIO-PL_2-0001194 | JANSSENBIO-051-00008667 | JANSSENBIO-051-00008668 | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com) | | Catherine Sicari ^ (csicari@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Timothy English ^ (tenglis1@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 6/13/2019 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1442 | | JANSSENBIO-PL_2-0001195 | JANSSENBIO-051-00008669 | JANSSENBIO-051-00008775 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com) | | | | | | 6/13/2019 | | |
| 1443 | | JANSSENBIO-PL_2-0001196 | JANSSENBIO-051-00008888 | JANSSENBIO-051-00008888 | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com) | | Catherine Sicari ^ (csicari@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Timothy English ^ (tenglis1@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | 6/13/2019 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1444 | | JANSSENBIO-PL_2-0001197 | JANSSENBIO-051-00008889 | JANSSENBIO-051-00008995 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com) | | | | | | 6/13/2019 | | |
| 1445 | | JANSSENBIO-PL_2-0001198 | JANSSENBIO-051-00009104 | JANSSENBIO-051-00009105 | Withheld | eMail | Ziskind, Michael | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com) | | Catherine Sicari ^ (csicari@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Timothy English ^ (tenglis1@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | 6/13/2019 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1446 | | JANSSENBIO-PL_2-0001199 | JANSSENBIO-051-00009106 | JANSSENBIO-051-00009212 | Withheld | pdf | Ziskind, Michael | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com) | | | | | | 6/13/2019 | | |
| 1447 | | | JANSSENBIO-064-00000867 | JANSSENBIO-064-00000867 | Redacted | eMail | Greenidge, Edmund | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Kara Zubey (kzubey@cntus.jnj.com) | | Janice Babia (jbabia@cntus.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com) | | | 1/12/2006 | | Email chain with attachment(s) requesting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1448 | | JANSSENBIO-PL_2-0001200 | JANSSENBIO-064-00000871 | JANSSENBIO-064-00000871 | Withheld | DOC | Greenidge, Edmund | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Wendy Clarke (wclarke@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/30/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1449 | | JANSSENBIO-PL_2-0001201 | JANSSENBIO-064-00000873 | JANSSENBIO-064-00000873 | Withheld | DOC | Greenidge, Edmund | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Wendy Clarke (wclarke@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/30/2009 | | Memorandum reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1450 | | JANSSENBIO-PL_2-0001202 | JANSSENBIO-064-00000880 | JANSSENBIO-064-00000880 | Withheld | doc | Greenidge, Edmund | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Wendy Clarke (wclarke@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/30/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1451 | | JANSSENBIO-PL_2-0001203 | JANSSENBIO-064-00000883 | JANSSENBIO-064-00000883 | Withheld | DOC | Greenidge, Edmund | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Wendy Clarke (wclarke@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/30/2009 | | Memorandum providing legal advice from Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1452 | | JANSSENBIO-PL_2-0001204 | JANSSENBIO-064-00000884 | JANSSENBIO-064-00000884 | Withheld | doc | Greenidge, Edmund | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Wendy Clarke (wclarke@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/30/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1453 | | JANSSENBIO-PL_2-0001205 | JANSSENBIO-064-00000900 | JANSSENBIO-064-00000900 | Withheld | DOC | Greenidge, Edmund | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Samuel Apanah (sapanah@its.jnj.com); John Arena (jarena1@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/10/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1454 | | JANSSENBIO-PL_2-0001206 | JANSSENBIO-064-00000902 | JANSSENBIO-064-00000902 | Withheld | DOC | Greenidge, Edmund | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Samuel Apanah (sapanah@its.jnj.com); John Arena (jarena1@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/10/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1455 | | JANSSENBIO-PL_2-0001207 | JANSSENBIO-064-00000909 | JANSSENBIO-064-00000909 | Withheld | doc | Greenidge, Edmund | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Samuel Apanah (sapanah@its.jnj.com); John Arena (jarena1@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/10/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1456 | | JANSSENBIO-PL_2-0001208 | JANSSENBIO-064-00000912 | JANSSENBIO-064-00000912 | Withheld | DOC | Greenidge, Edmund | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Samuel Apanah (sapanah@its.jnj.com); John Arena (jarena1@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/10/2009 | | Memorandum reflecting legal advice from Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1457 | | JANSSENBIO-PL_2-0001209 | JANSSENBIO-064-00000913 | JANSSENBIO-064-00000913 | Withheld | doc | Greenidge, Edmund | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Samuel Apanah (sapanah@its.jnj.com); John Arena (jarena1@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/10/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1458 | | | JANSSENBIO-064-00000915 | JANSSENBIO-064-00000915 | Redacted | xlsx | Greenidge, Edmund | Attorney-Client | Larry Box (lbox@cntus.jnj.com) | Dottie Bayless (dbayless@its.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); Ilan Grunwald (igrunwal@its.jnj.com) | | | | | | 10/13/2009 | | Spreadsheet reflecting legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 1459 | | | JANSSENBIO-060-00001452 | JANSSENBIO-060-00001452 | Redacted | xlsx | Greenidge, Edmund | Attorney-Client | Larry Box (lbox@cntus.jnj.com) | Dottie Bayless (dbayless@its.jnj.com) | John Arena (jarena1@its.jnj.com); Lynda Gant (lgant@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Ilan Grunwald (igrunwal@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Dottie Bayless (dbayless@its.jnj.com); Peta Graham (pgraham1@its.jnj.com) | | | | | | 11/11/2009 | | Spreadsheet reflecting legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 1460 | | JANSSENBIO-PL_2-0001210 | | | Withheld | eMail | Greenidge, Edmund | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michelle Walls (mwalls@its.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com) | | | 3/16/2010 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1461 | | JANSSENBIO-PL_2-0001211 | | | Withheld | docx | Greenidge, Edmund | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/16/2010 | | |
| 1462 | | JANSSENBIO-PL_2-0001212 | | | Withheld | docx | Greenidge, Edmund | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/16/2010 | | |
| 1463 | | JANSSENBIO-PL_2-0001213 | | | Withheld | eMail | Greenidge, Edmund | Attorney-Client | | | Katherine Chapman (kchapman@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com) | | Katherine Chapman (kchapman@its.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com) | | | 3/31/2010 | | Email with draft policy attachment(s) reflecting legal advice from various member of the Law Department ^. |
| 1464 | | JANSSENBIO-PL_2-0001214 | | | Withheld | docx | Greenidge, Edmund | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com) | Katherine Chapman (kchapman@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com) | | | | | | 3/31/2010 | | |
| 1465 | | | JANSSENBIO-064-00000990 | JANSSENBIO-064-00000993 | Redacted | eMail | Greenidge, Edmund | Attorney-Client | | | John Arena (jarena1@its.jnj.com); Leigh Anne Frank (lfrank@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Christopher Horvath (chorvat2@its.jnj.com); Kristen Magee (kmagee@its.jnj.com); Nathaniel Massari (nmassari@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Keena York (kyork@its.jnj.com); Bob Ladd (bladd@thomasjpaul.com); Brian Kerns (bkerns@thomasjpaul.com); Danielle Imperial (fimpelli@crdus.jnj.com); Jim Paul (jkpaul@thomasjpaul.com); John Iannelli (jiannelli@contemporarygraphics.com); Kristin Wille (Kwille@thomasjpaul.com); Skip Baker (sbaker@thomasjpaul.com) | | Edmund Greenidge (egreenid@its.jnj.com); John Arena (jarena1@its.jnj.com); Keena York (kyork@its.jnj.com) | Jim Paul (jkpaul@thomasjpaul.com) | Bob Ladd (bladd@thomasjpaul.com); Brian Kerns (bkerns@thomasjpaul.com); John Iannelli (jiannelli@contemporarygraphics.com); Ken Gillmer (kgillme1@its.jnj.com); Kristin Wille (Kwille@thomasjpaul.com); Skip Baker (sbaker@thomasjpaul.com) | | 1/26/2010 | | Email chain reflecting legal advice from John Vaughan ^ regarding preparation of customer-facing practice management or IOI support material. |
| 1466 | | JANSSENBIO-PL_2-0001215 | JANSSENBIO-064-00000937 | JANSSENBIO-064-00000937 | Withheld | DOC | Greenidge, Edmund; Zalesky, Christopher | Attorney-Client | | | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/28/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1467 | | JANSSENBIO-PL_2-0001216 | | | Withheld | eMail | Greenidge, Edmund | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | Edmund Greenidge (egreenid@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | | | 10/16/2009 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1468 | | JANSSENBIO-PL_2-0001217 | | | Withheld | xls | Greenidge, Edmund | Attorney-Client | Christi Copeland (ccopelan@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | | | | | 10/16/2009 | | |
| 1469 | | JANSSENBIO-PL_2-0001218 | | | Withheld | eMail | Greenidge, Edmund | Attorney-Client | | | Wendy Clarke (wclarke@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com) | | Edmund Greenidge (egreenid@its.jnj.com) | Wendy Clarke (wclarke@cntus.jnj.com) | | | 9/3/2009 | | Email with attachment(s) reflecting legal advice from Deidre Meehan ^ and Ken Olsen ^ regarding internal training. |
| 1470 | | JANSSENBIO-PL_2-0001219 | | | Withheld | ppt | Greenidge, Edmund | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Judith Fernandez (jfernan9@its.jnj.com) | Wendy Clarke (wclarke@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com) | | | | | | 9/3/2009 | | |
| 1471 | | JANSSENBIO-PL_2-0001220 | | | Withheld | | Greenidge, Edmund | Attorney-Client | Rick Malik (rmalik@its.jnj.com) | Judith Fernandez (jfernan9@its.jnj.com) | Wendy Clarke (wclarke@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com) | | | | | | 9/3/2009 | | |
| 1472 | | JANSSENBIO-PL_2-0001221 | | | Withheld | eMail | Greenidge, Edmund | Attorney-Client | | | John Arena (jarena1@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | John Vaughan ^ (jvaughan@its.jnj.com) | John Arena (jarena1@its.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); John Arena (jarena1@its.jnj.com) | | 7/22/2010 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1473 | | JANSSENBIO-PL_2-0001222 | | | Withheld | pptx | Greenidge, Edmund | Attorney-Client | Steve Dimeglio (sdimegli@its.jnj.com) | John Arena (jarena1@its.jnj.com) | John Arena (jarena1@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | | | | | 7/22/2010 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1474 | | | JANSSENBIO-060-00001554 | JANSSENBIO-060-00001554 | Redacted | xlsx | Greenidge, Edmund | Attorney-Client | Larry Box (lbox@cntus.jnj.com) | Dottie Bayless (dbayless@its.jnj.com) | John Arena (jarena1@its.jnj.com); Lynda Gant (lgant@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Dottie Bayless (dbayless@its.jnj.com); Peta Graham (pgraham1@its.jnj.com) | | | | | | 10/12/2009 | | Spreadsheet reflecting legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 1475 | | JANSSENBIO-PL_2-0001223 | | | Withheld | eMail | Greenidge, Edmund | Attorney-Client | | | John Arena (jarena1@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | John Arena (jarena1@its.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com) | | 12/12/2008 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1476 | | JANSSENBIO-PL_2-0001224 | | | Withheld | ppt | Greenidge, Edmund | Attorney-Client | Brian Paul | John Arena (jarena1@its.jnj.com) | John Arena (jarena1@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | 12/12/2008 | | |
| 1477 | | JANSSENBIO-PL_2-0001225 | | | Withheld | | Greenidge, Edmund | Attorney-Client | David Hendricks (dhendric@its.jnj.com) | John Arena (jarena1@its.jnj.com) | John Arena (jarena1@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | 12/12/2008 | | |
| 1478 | | JANSSENBIO-PL_2-0001226 | | | Withheld | | Greenidge, Edmund | Attorney-Client | Brad Brakes (brakes@its.jnj.com) | William Pettit (wpettitj@cntus.jnj.com) | John Arena (jarena1@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | 12/12/2008 | | |
| 1479 | | JANSSENBIO-PL_2-0001227 | | | Withheld | eMail | Greenidge, Edmund | Attorney-Client | | | Keith Gilmer (kgilmer@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | Edmund Greenidge (egreenid@its.jnj.com); Keith Gilmer (kgilmer@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 12/18/2007 | | Email chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1480 | | JANSSENBIO-PL_2-0001228 | | | Withheld | eMail | Greenidge, Edmund | Attorney-Client | | | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com) | | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | Linda Robertson (lrober12@cntus.jnj.com) | | | 4/8/2008 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1481 | | JANSSENBIO-PL_2-0001229 | | | Withheld | ppt | Greenidge, Edmund | Attorney-Client | Bill Allen (ballen@thomasjpaul.com) | Linda Robertson (lrober12@cntus.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com) | | | | | | 4/8/2008 | | |
| 1482 | | JANSSENBIO-PL_2-0001230 | | | Withheld | doc | Greenidge, Edmund | Attorney-Client | Yvonne Pacchia (ypacchia@cntus.jnj.com) | Linda Robertson (lrober12@cntus.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com) | | | | | | 4/8/2008 | | |
| 1483 | | JANSSENBIO-PL_2-0001231 | | | Withheld | ppt | Greenidge, Edmund | Attorney-Client | Corey Davis | Linda Robertson (lrober12@cntus.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com) | | | | | | 4/8/2008 | | |
| 1484 | | JANSSENBIO-PL_2-0001232 | | | Withheld | ppt | Greenidge, Edmund | Attorney-Client | Linda Robertson (lrober12@cntus.jnj.com) | Linda Robertson (lrober12@cntus.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com) | | | | | | 4/8/2008 | | |
| 1485 | | JANSSENBIO-PL_2-0001233 | | | Withheld | doc | Greenidge, Edmund | Attorney-Client | William Hayek (whayek@its.jnj.com0 | Linda Robertson (lrober12@cntus.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com) | | | | | | 4/8/2008 | | |
| 1486 | | JANSSENBIO-PL_2-0001234 | | | Withheld | doc | Greenidge, Edmund | Attorney-Client | William Hayek (whayek@its.jnj.com0 | Linda Robertson (lrober12@cntus.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com) | | | | | | 4/8/2008 | | |
| 1487 | | JANSSENBIO-PL_2-0001235 | | | Withheld | eMail | Greenidge, Edmund | Attorney-Client | | | Michael Cassano (mcassano@cntus.jnj.com); Tracey Connor (tconnor@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Tracey Connor (tconnor@cntus.jnj.com) | | 8/22/2007 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1488 | | JANSSENBIO-PL_2-0001236 | | | Withheld | ppt | Greenidge, Edmund | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Tracey Connor (tconnor@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 8/22/2007 | | |
| 1489 | | JANSSENBIO-PL_2-0001237 | | | Withheld | eMail | Greenidge, Edmund | Attorney-Client | | | Michael Cassano (mcassano@cntus.jnj.com); Tracey Connor (tconnor@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Tracey Connor (tconnor@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com) | | 8/21/2007 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1490 | | JANSSENBIO-PL_2-0001238 | | | Withheld | ppt | Greenidge, Edmund | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Tracey Connor (tconnor@cntus.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Tracey Connor (tconnor@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 8/21/2007 | | |
| 1491 | | JANSSENBIO-PL_2-0001239 | | | Withheld | | Greenidge, Edmund | Attorney-Client | John Hoffman (jhoffma2@its.jnj.com) | John Hoffman (jhoffma2@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Tracey Connor (tconnor@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 8/21/2007 | | |
| 1492 | | | JANSSENBIO-064-00001072 | JANSSENBIO-064-00001074 | Redacted | eMail | Greenidge, Edmund | Attorney-Client | | | Michael Cassano (mcassano@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | Edmund Greenidge (egreenid@its.jnj.com) | Linda Robertson (lrober12@cntus.jnj.com) | | | 8/7/2007 | | Email chain reflecting legal advice from the Law Department ^ regarding contracting. |
| 1493 | | JANSSENBIO-PL_2-0001240 | JANSSENBIO-064-00001075 | JANSSENBIO-064-00001075 | Withheld | ppt | Greenidge, Edmund | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | | | | | 8/7/2007 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1494 | | JANSSENBIO-PL_2-0001241 | | | Withheld | eMail | Greenidge, Edmund | Attorney-Client | | | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com) | | Edmund Greenidge (egreenid@its.jnj.com) | Linda Robertson (lrober12@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | 8/15/2007 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1495 | | JANSSENBIO-PL_2-0001242 | | | Withheld | ppt | Greenidge, Edmund | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com) | | | | | | 8/15/2007 | | |
| 1496 | | JANSSENBIO-PL_2-0001243 | | | Withheld | | Greenidge, Edmund | Attorney-Client | John Hoffman (jhoffma2@its.jnj.com) | John Hoffman (jhoffma2@its.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com) | | | | | | 8/15/2007 | | |
| 1497 | | JANSSENBIO-PL_2-0001244 | | | Withheld | eMail | Greenidge, Edmund; Zalesky, Christopher | Attorney-Client | | | (takins1@its.jnj.com); Richard Alberti (ralberti@its.jnj.com); Penny Albright (palbrigh@its.jnj.com); Cynthia Allen (callen6@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Dave Ames (dames@its.jnj.com); Jane Armstrong (jarmst11@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Jose Barro (jbarro@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Linda Bell-Powell (lbell1@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); Lynn Bergmeyer (lbergmey@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Karen Beyers (kbeyers@its.jnj.com); Don Bohn (dbohn@its.jnj.com); Deirdre Bookman (dbookma2@its.jnj.com); Meryle Borochaner (mborocha@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Daniel Braendle (dbraendl@its.jnj.com); Hilda Braxton (hbraxto@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Tracy Buckley (tbuckle3@its.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Mariellen Burke (mburke4@obius.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Jeffrey Cacciatore (jcacciat@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Gail Calantoni (gcalanto@its.jnj.com); Susan Calderone (scalder7@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Alan Cariski (acariski@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Vanessa Chomiak (vchomiak@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Kristen Cincotti (kcincott@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Jerry Colfer (jcolfer@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Lea Conway (lconway@its.jnj.com); Michael Coon (mcoon@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@its.jnj.com); Angela Crowley (acrowle2@its.jnj.com); Catherine Cummings (ccummin5@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Tony Cutshall (tcutshal@its.jnj.com); Jennifer Daddazio (jdaddazi@its.jnj.com); Diane D'Ambrosio ^ (ddambro1@its.jnj.com); Phil Dang | | Cariski (acariski@its.jnj.com); Alex Weigel (aweigel3@its.jnj.com); Alexis Montalvo (amontal2@its.jnj.com); Amena Lewis (alewis3@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Amy Mecka (amecka1@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Andrea Flanigan (aflaniga@its.jnj.com); Angela Crowley (acrowle2@its.jnj.com); Anne Reilly ^ (areilly@its.jnj.com); Anneliese Fink Braun (afinkbra@gpsch.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Avis Goode (agoode@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Barbara Schwartz (bschwart@ethus.jnj.com); Barry Leece (bleece1@its.jnj.com); Bhupesh Desai (bdesai2@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Bill Glaser (bglaser@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Brandy Duso (bduso@its.jnj.com); Brenda Aker (baker@its.jnj.com); Brenda Sarokhan (bsarokha@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Reid | Shane Freedman ^ (sfreedman@its.jnj.com) | | | 12/18/2008 | | Email with attachment(s) providing legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 1498 | | JANSSENBIO-PL_2-0001245 | | | Withheld | doc | Greenidge, Edmund; Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Shane Freedman ^ (sfreedman@its.jnj.com) | (takins1@its.jnj.com); Richard Alberti (ralberti@its.jnj.com); Penny Albright (palbrigh@its.jnj.com); Cynthia Allen (callen6@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Dave Ames (dames@its.jnj.com); Jane Armstrong (jarmst11@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Jose Barro (jbarro@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Linda Bell-Powell (lbell1@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); Lynn Bergmeyer (lbergmey@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Karen Beyers (kbeyers@its.jnj.com); Don Bohn (dbohn@its.jnj.com); Deirdre Bookman (dbookma2@its.jnj.com); Meryle Borochaner (mborocha@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Daniel Braendle (dbraendl@its.jnj.com); Hilda Braxton (hbraxto@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Tracy Buckley (tbuckle3@its.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Mariellen Burke (mburke4@obius.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Jeffrey Cacciatore (jcacciat@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Gail Calantoni (gcalanto@its.jnj.com); Susan Calderone (scalder7@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Alan Cariski (acariski@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Vanessa Chomiak (vchomiak@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Kristen Cincotti (kcincott@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Jerry Colfer (jcolfer@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Lea Conway (lconway@its.jnj.com); Michael Coon (mcoon@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@its.jnj.com); Angela Crowley (acrowle2@its.jnj.com); Catherine Cummings (ccummin5@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Tony Cutshall (tcutshal@its.jnj.com); Jennifer Daddazio (jdaddazi@its.jnj.com); Diane D'Ambrosio ^ (ddambro1@its.jnj.com); Phil Dang | | | | | | 12/18/2008 | | |
| 1499 | | JANSSENBIO-PL_2-0001246 | | | Withheld | doc | Greenidge, Edmund; Zalesky, Christopher | Attorney-Client | Shane Freedman ^ (sfreedman@its.jnj.com) | Shane Freedman ^ (sfreedman@its.jnj.com) | (takins1@its.jnj.com); Richard Alberti (ralberti@its.jnj.com); Penny Albright (palbrigh@its.jnj.com); Cynthia Allen (callen6@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Dave Ames (dames@its.jnj.com); Jane Armstrong (jarmst11@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Jose Barro (jbarro@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Linda Bell-Powell (lbell1@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); Lynn Bergmeyer (lbergmey@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Karen Beyers (kbeyers@its.jnj.com); Don Bohn (dbohn@its.jnj.com); Deirdre Bookman (dbookma2@its.jnj.com); Meryle Borochaner (mborocha@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Daniel Braendle (dbraendl@its.jnj.com); Hilda Braxton (hbraxto@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Tracy Buckley (tbuckle3@its.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Mariellen Burke (mburke4@obius.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Jeffrey Cacciatore (jcacciat@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Gail Calantoni (gcalanto@its.jnj.com); Susan Calderone (scalder7@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Alan Cariski (acariski@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Vanessa Chomiak (vchomiak@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Kristen Cincotti (kcincott@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Jerry Colfer (jcolfer@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Lea Conway (lconway@its.jnj.com); Michael Coon (mcoon@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@its.jnj.com); Angela Crowley (acrowle2@its.jnj.com); Catherine Cummings (ccummin5@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Tony Cutshall (tcutshal@its.jnj.com); Jennifer Daddazio (jdaddazi@its.jnj.com); Diane D'Ambrosio ^ (ddambro1@its.jnj.com); Phil Dang | | | | | | 12/18/2008 | | |
| 1500 | | JANSSENBIO-PL_2-0001247 | | | Withheld | eMail | Kung, Roger | Attorney-Client | | | Eileen Austra ^ (eaustra1@its.jnj.com); Heidi Carmain (hcarmain@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Roger Kung (rkung@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | Faiz Sadeq (fsadeq@its.jnj.com) | Eileen Austra ^ (eaustra1@its.jnj.com) | Heidi Carmain (hcarmain@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Roger Kung (rkung@its.jnj.com) | | 8/30/2012 | | Email chain reflecting counsel's request for information for the purpose of providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 1501 | | | JANSSENBIO-064-00001506 | JANSSENBIO-064-00001508 | Redacted | eMail | Kung, Roger; Sadeq, Faiz | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Roger Kung (rkung@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Eric Monzon (emonzon1@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | 3/22/2012 | | Email chain reflecting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 1502 | | | JANSSENBIO-064-00001509 | JANSSENBIO-064-00001512 | Redacted | eMail | Kung, Roger | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Michael Wolfe (mwolfe2@its.jnj.com); Roger Kung (rkung@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | Eric Monzon (emonzon1@its.jnj.com) | | 6/19/2012 | | Email chain reflecting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1503 | | | JANSSENBIO-064-00001618 | JANSSENBIO-064-00001618 | Redacted | docx | Marzullo, Thao | Attorney-Client | Catherine Kaucher (ckauche1@its.jnj.com) | Fizza Suri (fsuri@its.jnj.com) | John Franz (jfranz@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Fizza Suri (fsuri@its.jnj.com) | | | | | | 11/15/2013 | | Report reflecting legal advice from Legal Department regarding issues relating to lawfulness of practice management or IOI support services. |
| 1504 | | JANSSENBIO-PL_2-0001248 | | | Withheld | eMail | Marzullo, Thao | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | David Fabbri (dfabbri@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com) | | 8/20/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1505 | | JANSSENBIO-PL_2-0001249 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 1506 | | JANSSENBIO-PL_2-0001250 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 1507 | | JANSSENBIO-PL_2-0001251 | | | Withheld | pdf | Marzullo, Thao | Attorney-Client | Megan Juskowiak | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 1508 | | JANSSENBIO-PL_2-0001252 | | | Withheld | pdf | Marzullo, Thao | Attorney-Client | Bill Van Cleaf | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 1509 | | JANSSENBIO-PL_2-0001253 | | | Withheld | pdf | Marzullo, Thao | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 1510 | | JANSSENBIO-PL_2-0001254 | | | Withheld | eMail | Marzullo, Thao | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Todd DeSilvia (tdesilvi@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Edward Gawle (egawle@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Edward Gawle (egawle@its.jnj.com); Todd DeSilvia (tdesilvi@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | | | 8/20/2015 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1511 | | JANSSENBIO-PL_2-0001255 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Todd DeSilvia (tdesilvi@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Edward Gawle (egawle@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 1512 | | JANSSENBIO-PL_2-0001256 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Todd DeSilvia (tdesilvi@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Edward Gawle (egawle@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 1513 | | JANSSENBIO-PL_2-0001257 | | | Withheld | pdf | Marzullo, Thao | Attorney-Client | Megan Juskowiak | | Thomas Cornely (tcornel@its.jnj.com); Todd DeSilvia (tdesilvi@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Edward Gawle (egawle@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 1514 | | JANSSENBIO-PL_2-0001258 | | | Withheld | pdf | Marzullo, Thao | Attorney-Client | Bill Van Cleaf | | Thomas Cornely (tcornel@its.jnj.com); Todd DeSilvia (tdesilvi@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Edward Gawle (egawle@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 1515 | | JANSSENBIO-PL_2-0001259 | | | Withheld | pdf | Marzullo, Thao | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Todd DeSilvia (tdesilvi@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Edward Gawle (egawle@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/20/2015 | | |
| 1516 | | JANSSENBIO-PL_2-0001260 | | | Withheld | eMail | Marzullo, Thao | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Elizabeth Lawless (elawless@its.jnj.com) | | 8/24/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1517 | | JANSSENBIO-PL_2-0001261 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/24/2015 | | |
| 1518 | | JANSSENBIO-PL_2-0001262 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/24/2015 | | |
| 1519 | | JANSSENBIO-PL_2-0001263 | | | Withheld | pdf | Marzullo, Thao | Attorney-Client | Megan Juskowiak | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/24/2015 | | |
| 1520 | | JANSSENBIO-PL_2-0001264 | | | Withheld | pdf | Marzullo, Thao | Attorney-Client | Bill Van Cleaf | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/24/2015 | | |
| 1521 | | JANSSENBIO-PL_2-0001265 | | | Withheld | pdf | Marzullo, Thao | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/24/2015 | | |
| 1522 | | JANSSENBIO-PL_2-0001266 | | | Withheld | eMail | Marzullo, Thao | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Michael Wolfe (mwolfe2@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | | | 12/15/2014 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 1523 | | JANSSENBIO-PL_2-0001267 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 1524 | | JANSSENBIO-PL_2-0001268 | | | Withheld | xlsx | Marzullo, Thao | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 1525 | | JANSSENBIO-PL_2-0001269 | | | Withheld | xlsx | Marzullo, Thao | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 1526 | | JANSSENBIO-PL_2-0001270 | | | Withheld | xlsx | Marzullo, Thao | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 1527 | | JANSSENBIO-PL_2-0001271 | | | Withheld | xlsx | Marzullo, Thao | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 1528 | | JANSSENBIO-PL_2-0001272 | | | Withheld | xlsx | Marzullo, Thao | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 1529 | | JANSSENBIO-PL_2-0001273 | | | Withheld | xlsx | Marzullo, Thao | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 1530 | | JANSSENBIO-PL_2-0001274 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Lesline Brother (lbrother@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 1531 | | JANSSENBIO-PL_2-0001275 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/15/2014 | | |
| 1532 | | JANSSENBIO-PL_2-0001276 | | | Withheld | eMail | Marzullo, Thao | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | | | 12/16/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1533 | | JANSSENBIO-PL_2-0001277 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 1534 | | JANSSENBIO-PL_2-0001278 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 1535 | | JANSSENBIO-PL_2-0001279 | | | Withheld | xlsx | Marzullo, Thao | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 1536 | | JANSSENBIO-PL_2-0001280 | | | Withheld | xlsx | Marzullo, Thao | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 1537 | | JANSSENBIO-PL_2-0001281 | | | Withheld | xlsx | Marzullo, Thao | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 1538 | | JANSSENBIO-PL_2-0001282 | | | Withheld | xlsx | Marzullo, Thao | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 1539 | | JANSSENBIO-PL_2-0001283 | | | Withheld | xlsx | Marzullo, Thao | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 1540 | | JANSSENBIO-PL_2-0001284 | | | Withheld | xlsx | Marzullo, Thao | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 1541 | | JANSSENBIO-PL_2-0001285 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Lesline Brother (lbrother@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 1542 | | JANSSENBIO-PL_2-0001286 | | | Withheld | eMail | Marzullo, Thao | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | | | 12/17/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1543 | | JANSSENBIO-PL_2-0001287 | | | Withheld | png | Marzullo, Thao | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/17/2014 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1544 | | | JANSSENBIO-064-00001624 | JANSSENBIO-064-00001625 | Redacted | eMail | Marzullo, Thao | Attorney-Client | | | Elizabeth Beal (ebeal@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Elizabeth Beal (ebeal@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | | | 12/16/2014 | | Email chain with attachment(s) requesting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 1545 | | JANSSENBIO-PL_2-0001288 | | | Withheld | eMail | Marzullo, Thao | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | James Knepp (jknepp5@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com) | | 2/13/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1546 | | JANSSENBIO-PL_2-0001289 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/13/2015 | | |
| 1547 | | JANSSENBIO-PL_2-0001290 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Dave Franklin (dfrankl1@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/13/2015 | | |
| 1548 | | JANSSENBIO-PL_2-0001291 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Dave Franklin (dfrankl1@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/13/2015 | | |
| 1549 | | JANSSENBIO-PL_2-0001292 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/13/2015 | | |
| 1550 | | JANSSENBIO-PL_2-0001293 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/13/2015 | | |
| 1551 | | JANSSENBIO-PL_2-0001294 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/13/2015 | | |
| 1552 | | JANSSENBIO-PL_2-0001295 | | | Withheld | eMail | Marzullo, Thao | Attorney-Client | | | Matthew Koch (mkoch2@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Christina Pesapane (cpesapan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); | Karen Trahan (ktrahan@its.jnj.com); Matthew Koch (mkoch2@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Christina Pesapane (cpesapan@its.jnj.com) | | 2/17/2015 | | Email chain with attachment(s) reflecting request for legal advice from Christopher Guiton^ regarding internal training documents. |
| 1553 | | JANSSENBIO-PL_2-0001296 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Matthew Koch (mkoch2@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Christina Pesapane (cpesapan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | | | | | 2/17/2015 | | |
| 1554 | | JANSSENBIO-PL_2-0001297 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Dave Franklin (dfrankl1@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Matthew Koch (mkoch2@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Christina Pesapane (cpesapan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | | | | | 2/17/2015 | | |
| 1555 | | JANSSENBIO-PL_2-0001298 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Dave Franklin (dfrankl1@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Matthew Koch (mkoch2@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Christina Pesapane (cpesapan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | | | | | 2/17/2015 | | |
| 1556 | | JANSSENBIO-PL_2-0001299 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Matthew Koch (mkoch2@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Christina Pesapane (cpesapan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | | | | | 2/17/2015 | | |
| 1557 | | JANSSENBIO-PL_2-0001300 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Matthew Koch (mkoch2@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Christina Pesapane (cpesapan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | | | | | 2/17/2015 | | |
| 1558 | | JANSSENBIO-PL_2-0001301 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Matthew Koch (mkoch2@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Christina Pesapane (cpesapan@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | | | | | 2/17/2015 | | |
| 1559 | | JANSSENBIO-PL_2-0001302 | | | Withheld | eMail | Marzullo, Thao | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | | | 2/18/2015 | | Email chain with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 1560 | | JANSSENBIO-PL_2-0001303 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 1561 | | JANSSENBIO-PL_2-0001304 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Dave Franklin (dfrankl1@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 1562 | | JANSSENBIO-PL_2-0001305 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Dave Franklin (dfrankl1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 1563 | | JANSSENBIO-PL_2-0001306 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 1564 | | JANSSENBIO-PL_2-0001307 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 1565 | | JANSSENBIO-PL_2-0001308 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 1566 | | JANSSENBIO-PL_2-0001309 | | | Withheld | eMail | Marzullo, Thao | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | | | 2/23/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1567 | | JANSSENBIO-PL_2-0001310 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/23/2015 | | |
| 1568 | | JANSSENBIO-PL_2-0001311 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Dave Franklin (dfrankl1@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/23/2015 | | |
| 1569 | | JANSSENBIO-PL_2-0001312 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Dave Franklin (dfrankl1@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/23/2015 | | |
| 1570 | | JANSSENBIO-PL_2-0001313 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/23/2015 | | |
| 1571 | | JANSSENBIO-PL_2-0001314 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/23/2015 | | |
| 1572 | | JANSSENBIO-PL_2-0001315 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/23/2015 | | |
| 1573 | | JANSSENBIO-PL_2-0001316 | | | Withheld | eMail | Marzullo, Thao | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | | | 11/25/2013 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1574 | | JANSSENBIO-PL_2-0001317 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 11/25/2013 | | |
| 1575 | | JANSSENBIO-PL_2-0001318 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 2, 2024 |
| 1576 | | JANSSENBIO-PL_2-0001319 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 2, 2024 |
| 1577 | | JANSSENBIO-PL_2-0001320 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 2, 2024 |
| 1578 | | JANSSENBIO-PL_2-0001321 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 2, 2024 |
| 1579 | | JANSSENBIO-PL_2-0001322 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 2, 2024 |
| 1580 | | JANSSENBIO-PL_2-0001323 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 2, 2024 |
| 1581 | | JANSSENBIO-PL_2-0001324 | JANSSENBIO-063-00001337 | JANSSENBIO-063-00001337 | Withheld | pptx | Marzullo, Thao | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | Presentation reflecting request for legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 1582 | | JANSSENBIO-PL_2-0001325 | | | Withheld | eMail | Marzullo, Thao | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Thao Marzullo (tmarzull@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 12/16/2014 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 1583 | | JANSSENBIO-PL_2-0001326 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 1584 | | JANSSENBIO-PL_2-0001327 | | | Withheld | docx | Marzullo, Thao | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 1585 | | JANSSENBIO-PL_2-0001328 | | | Withheld | eMail | Marzullo, Thao | Attorney-Client | | | James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | Thao Marzullo (tmarzull@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | | | 8/12/2015 | | Email with attachment(s) reflecting request for legal advice from Christopher Guiton ^ regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1586 | | JANSSENBIO-PL_2-0001329 | | | Withheld | pptx | Marzullo, Thao | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 8/12/2015 | | |
| 1587 | | | JANSSENBIO-064-00001673 | JANSSENBIO-064-00001684 | Redacted | pptx | Marzullo, Thao | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Edward Gawle (egawle@its.jnj.com) | Edward Gawle (egawle@its.jnj.com); Michael Genus (mgenus@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com) | | | | | | 5/28/2015 | | Presentation reflecting legal advice from Outside Counsel regarding issues relating to lawfulness of practice management or IOI support services. |
| 1588 | | JANSSENBIO-PL_2-0001330 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com) | | 8/10/2007 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1589 | | JANSSENBIO-PL_2-0001331 | | | Withheld | ppt | Suarez, Freddy Jimenez | Attorney-Client | Corey Davis | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 1590 | | JANSSENBIO-PL_2-0001332 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Sherri Prettyman (sprettym@cntus.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 1591 | | JANSSENBIO-PL_2-0001333 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Sherri Prettyman (sprettym@cntus.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | | JANSSENBIO-PL_2-0001334 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Darryl Stiles (dstiles@its.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 1593 | | JANSSENBIO-PL_2-0001335 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Carrie Cooper (ccoope13@its.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 1594 | | JANSSENBIO-PL_2-0001336 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 1595 | | JANSSENBIO-PL_2-0001337 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Kathleen Cooney (kcooney@its.jnj.com); Kathleen Cooney (kcooney@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ken McDermott (kmcderm1@its.jnj.com); Robert Stine (rstine3@its.jnj.com); Jerry Burgener (jburgene@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Kathleen Cooney (kcooney@its.jnj.com); Ken McDermott (kmcderm1@its.jnj.com); Robert Stine (rstine3@its.jnj.com) | Kathleen Cooney (kcooney@its.jnj.com) | Jerry Burgener (jburgene@its.jnj.com) | | 9/4/2008 | | Email communication requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1596 | | JANSSENBIO-PL_2-0001338 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Kanitha Burns (kburns1@cntus.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 1597 | | JANSSENBIO-PL_2-0001339 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Sherri Prettyman (sprettym@cntus.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 1598 | | JANSSENBIO-PL_2-0001340 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Sherri Prettyman (sprettym@cntus.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 1599 | | JANSSENBIO-PL_2-0001341 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com) | | | 11/3/2011 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1600 | | JANSSENBIO-PL_2-0001342 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Ann Buchan (abuchan@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/3/2011 | | |
| 1601 | | JANSSENBIO-PL_2-0001343 | | | Withheld | docx | Suarez, Freddy Jimenez | Attorney-Client | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/3/2011 | | |
| 1602 | | JANSSENBIO-PL_2-0001344 | | | Withheld | docx | Suarez, Freddy Jimenez | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/3/2011 | | |
| 1603 | | JANSSENBIO-PL_2-0001345 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com) | | 11/3/2011 | | |
| 1604 | | JANSSENBIO-PL_2-0001346 | | | Withheld | pptx | Suarez, Freddy Jimenez | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/3/2011 | | |
| 1605 | | JANSSENBIO-PL_2-0001347 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Jessica Gottlieb ^ (jgottlie@its.jnj.com) | Jessica Gottlieb ^ (jgottlie@its.jnj.com) | | | | | | | 10/4/2010 | | Memorandum providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1606 | | JANSSENBIO-PL_2-0001348 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | | 4/28/2000 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1607 | | JANSSENBIO-PL_2-0001349 | | | Withheld | ppt | Suarez, Freddy Jimenez | Attorney-Client | Econdurs | Johnson & Johnson | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | | | | | 4/28/2000 | | |
| 1608 | | JANSSENBIO-PL_2-0001350 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | J&J Employee | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | | | | | 4/28/2000 | | |
| 1609 | | JANSSENBIO-PL_2-0001351 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | J&J Employee | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | | | | | 4/28/2000 | | |
| 1610 | | JANSSENBIO-PL_2-0001352 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | John Beidler ^ (jbeidle@corus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Kenneth Berlin ^ (kberlin@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); John Crisan (jcrisan@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Helen Hohnhorst ^ (hhohnho@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Emilie Liberatore (elibera2@corus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Ralph Palo ^ (rpalo@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); Steven Rosenberg ^ (srosenb@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Joseph Shirtz (jshirtz@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Beth Sroufe (bsroufe@eesus.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Lisbeth Warren ^ (lwarren@corus.jnj.com); Robert Zocca (rzocca@its.jnj.com) | | Smith ^ (csmith21@dpyus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Emilie Liberatore (elibera2@corus.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); John Crisan (jcrisan@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Joseph Shirtz (jshirtz@corus.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Kenneth Berlin ^ (kberlin@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Lisbeth Warren ^ (lwarren@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Ralph Palo ^ (rpalo@corus.jnj.com); Robert Zocca (rzocca@its.jnj.com); Steven Rosenberg ^ (srosenb@its.jnj.com); Sue Seferian ^ | Sue Seferian ^ (sseferia@its.jnj.com) | Beth Sroufe (bsroufe@eesus.jnj.com); Emilie Liberatore (elibera2@corus.jnj.com); Helen Hohnhorst ^ (hhohnho@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com) | | 11/2/1999 | | Email with attachment(s) requesting legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1611 | | JANSSENBIO-PL_2-0001353 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Johnson & Johnson | Johnson & Johnson | John Beidler ^ (jbeidle@corus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Kenneth Berlin ^ (kberlin@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); John Crisan (jcrisan@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Helen Hohnhorst ^ (hhohnho@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Emilie Liberatore (elibera2@corus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Ralph Palo ^ (rpalo@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); Steven Rosenberg ^ (srosenb@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Joseph Shirtz (jshirtz@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Beth Sroufe (bsroufe@eesus.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Lisbeth Warren ^ (lwarren@corus.jnj.com); Robert Zocca (rzocca@its.jnj.com) | | | | | | 11/2/1999 | | |
| 1612 | | JANSSENBIO-PL_2-0001354 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Johnson & Johnson | John Beidler ^ (jbeidle@corus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Kenneth Berlin ^ (kberlin@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); John Crisan (jcrisan@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Helen Hohnhorst ^ (hhohnho@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Emilie Liberatore (elibera2@corus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Ralph Palo ^ (rpalo@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); Steven Rosenberg ^ (srosenb@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Joseph Shirtz (jshirtz@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Beth Sroufe (bsroufe@eesus.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Lisbeth Warren ^ (lwarren@corus.jnj.com); Robert Zocca (rzocca@its.jnj.com) | | | | | | 11/2/1999 | | |
| 1613 | | JANSSENBIO-PL_2-0001355 | | | Withheld | DOC | Suarez, Freddy Jimenez | Attorney-Client | Johnson & Johnson | Johnson & Johnson | John Beidler ^ (jbeidle@corus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Kenneth Berlin ^ (kberlin@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); John Crisan (jcrisan@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Helen Hohnhorst ^ (hhohnho@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Emilie Liberatore (elibera2@corus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Ralph Palo ^ (rpalo@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); Steven Rosenberg ^ (srosenb@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Joseph Shirtz (jshirtz@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Beth Sroufe (bsroufe@eesus.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Lisbeth Warren ^ (lwarren@corus.jnj.com); Robert Zocca (rzocca@its.jnj.com) | | | | | | 11/2/1999 | | |
| 1614 | | JANSSENBIO-PL_2-0001356 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Johnson & Johnson | Johnson & Johnson | John Beidler ^ (jbeidle@corus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Kenneth Berlin ^ (kberlin@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); John Crisan (jcrisan@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Helen Hohnhorst ^ (hhohnho@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Emilie Liberatore (elibera2@corus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Ralph Palo ^ (rpalo@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); Steven Rosenberg ^ (srosenb@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Joseph Shirtz (jshirtz@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Beth Sroufe (bsroufe@eesus.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Lisbeth Warren ^ (lwarren@corus.jnj.com); Robert Zocca (rzocca@its.jnj.com) | | | | | | 11/2/1999 | | |
| 1615 | | JANSSENBIO-PL_2-0001357 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Johnson & Johnson | Johnson & Johnson | John Beidler ^ (jbeidle@corus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Kenneth Berlin ^ (kberlin@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); John Crisan (jcrisan@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Helen Hohnhorst ^ (hhohnho@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Emilie Liberatore (elibera2@corus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Ralph Palo ^ (rpalo@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); Steven Rosenberg ^ (srosenb@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Joseph Shirtz (jshirtz@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Beth Sroufe (bsroufe@eesus.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Lisbeth Warren ^ (lwarren@corus.jnj.com); Robert Zocca (rzocca@its.jnj.com) | | | | | | 11/2/1999 | | |
| 1616 | | JANSSENBIO-PL_2-0001358 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Johnson & Johnson | Johnson & Johnson | John Beidler ^ (jbeidle@corus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Kenneth Berlin ^ (kberlin@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); John Crisan (jcrisan@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Helen Hohnhorst ^ (hhohnho@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Emilie Liberatore (elibera2@corus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Ralph Palo ^ (rpalo@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); Steven Rosenberg ^ (srosenb@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Joseph Shirtz (jshirtz@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Beth Sroufe (bsroufe@eesus.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Lisbeth Warren ^ (lwarren@corus.jnj.com); Robert Zocca (rzocca@its.jnj.com) | | | | | | 11/2/1999 | | |
| 1617 | | JANSSENBIO-PL_2-0001359 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Johnson & Johnson | Johnson & Johnson | John Beidler ^ (jbeidle@corus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Kenneth Berlin ^ (kberlin@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); John Crisan (jcrisan@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Helen Hohnhorst ^ (hhohnho@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Emilie Liberatore (elibera2@corus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Ralph Palo ^ (rpalo@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); Steven Rosenberg ^ (srosenb@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Joseph Shirtz (jshirtz@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Beth Sroufe (bsroufe@eesus.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Lisbeth Warren ^ (lwarren@corus.jnj.com); Robert Zocca (rzocca@its.jnj.com) | | | | | | 11/2/1999 | | |
| 1618 | | JANSSENBIO-PL_2-0001360 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Johnson & Johnson | John Beidler ^ (jbeidle@corus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Kenneth Berlin ^ (kberlin@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); John Crisan (jcrisan@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Helen Hohnhorst ^ (hhohnho@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Emilie Liberatore (elibera2@corus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Ralph Palo ^ (rpalo@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); Steven Rosenberg ^ (srosenb@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Joseph Shirtz (jshirtz@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Beth Sroufe (bsroufe@eesus.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Lisbeth Warren ^ (lwarren@corus.jnj.com); Robert Zocca (rzocca@its.jnj.com) | | | | | | 11/2/1999 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1619 | | JANSSENBIO-PL_2-0001361 | | | Withheld | doc | Suarez, Freddy Jimenez | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Johnson & Johnson | John Beidler ^ (jbeidle@corus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Kenneth Berlin ^ (kberlin@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); John Crisan (jcrisan@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Helen Hohnhorst ^ (hhohnho@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Emilie Liberatore (elibera2@corus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Ralph Palo ^ (rpalo@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); Steven Rosenberg ^ (srosenb@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Joseph Shirtz (jshirtz@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Beth Sroufe (bsroufe@eesus.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Lisbeth Warren ^ (lwarren@corus.jnj.com); Robert Zocca (rzocca@its.jnj.com) | | | | | | 11/2/1999 | | |
| 1620 | | JANSSENBIO-PL_2-0001362 | | | Withheld | ppt | Suarez, Freddy Jimenez | Attorney-Client | Econdurs | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | | 5/1/2000 | | Presentation providing legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1621 | | JANSSENBIO-PL_2-0001363 | | | Withheld | ppt | Suarez, Freddy Jimenez | Attorney-Client | Econdurs | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | | 5/1/2000 | | Presentation providing legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1622 | | JANSSENBIO-PL_2-0001364 | | | Withheld | ppt | Suarez, Freddy Jimenez | Attorney-Client | Econdurs | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | | 5/1/2000 | | Presentation providing legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1623 | | JANSSENBIO-PL_2-0001365 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | J&J Employee | | | | | | | 5/1/2000 | | |
| 1624 | | JANSSENBIO-PL_2-0001366 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | J&J Employee | | | | | | | 5/1/2000 | | |
| 1625 | | JANSSENBIO-PL_2-0001367 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | | 5/1/2000 | | |
| 1626 | | JANSSENBIO-PL_2-0001368 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | | 5/1/2000 | | |
| 1627 | | JANSSENBIO-PL_2-0001369 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | | 5/1/2000 | | |
| 1628 | | JANSSENBIO-PL_2-0001370 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | | 5/1/2000 | | |
| 1629 | | JANSSENBIO-PL_2-0001371 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | | 5/1/2000 | | |
| 1630 | | JANSSENBIO-PL_2-0001372 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | | 5/1/2000 | | |
| 1631 | | JANSSENBIO-PL_2-0001373 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | | 5/1/2000 | | |
| 1632 | | JANSSENBIO-PL_2-0001374 | | | Withheld | DOC | Suarez, Freddy Jimenez | Attorney-Client | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | | 1/6/2003 | | Memorandum providing legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 1633 | | JANSSENBIO-PL_2-0001375 | | | Withheld | eMail | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 4/12/2002 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1634 | | JANSSENBIO-PL_2-0001376 | | | Withheld | ppt | Suarez, Freddy Jimenez | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/12/2002 | | |
| 1635 | | JANSSENBIO-PL_2-0001377 | | | Withheld | | Suarez, Freddy Jimenez | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/12/2002 | | |
| 1636 | | JANSSENBIO-PL_2-0001378 | | | Withheld | eMail | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | | | Cheryl Cohen (ccohen3@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 11/19/2002 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1637 | | JANSSENBIO-PL_2-0001379 | | | Withheld | doc | Suarez, Freddy Jimenez; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/19/2002 | | |
| 1638 | | JANSSENBIO-PL_2-0001380 | | | Withheld | docx | Todd, Daryl; Walls, Michelle; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | | 4/21/2015 | | Presentation reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1639 | | JANSSENBIO-PL_2-0001381 | | | Withheld | docx | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | | 8/31/2012 | | Memorandum reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1640 | | JANSSENBIO-PL_2-0001382 | | | Withheld | docx | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | | 7/30/2012 | | Memorandum providing legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 1641 | | JANSSENBIO-PL_2-0001383 | | | Withheld | docx | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | | 1/25/2012 | | Memorandum reflecting legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 1642 | | JANSSENBIO-PL_2-0001384 | | | Withheld | eMail | Giordano, Gina; Meehan, Deidre; Zalesky, Christopher | Attorney-Client | | | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Bonnie Rodriguez (brodrig5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com) | | 2/16/2015 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1643 | | JANSSENBIO-PL_2-0001385 | | | Withheld | doc | Giordano, Gina; Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/16/2015 | | |
| 1644 | | JANSSENBIO-PL_2-0001386 | | | Withheld | doc | Giordano, Gina; Meehan, Deidre; Zalesky, Christopher | Attorney-Client | | | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/16/2015 | | |
| 1645 | | JANSSENBIO-PL_2-0001387 | | | Withheld | docx | Giordano, Gina; Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/16/2015 | | |
| 1646 | | JANSSENBIO-PL_2-0001388 | | | Withheld | eMail | Giordano, Gina; Meehan, Deidre; Zalesky, Christopher | Attorney-Client | | | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Bonnie Rodriguez (brodrig5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com) | | 2/27/2015 | | Email with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1647 | | JANSSENBIO-PL_2-0001389 | | | Withheld | pptx | Giordano, Gina; Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Jill Steinberg (jsteinb1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/27/2015 | | |
| 1648 | | JANSSENBIO-PL_2-0001390 | | | Withheld | eMail | Giordano, Gina; Meehan, Deidre; Todd, Daryl | Attorney-Client | | | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Renee Scott (rscott27@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Bonnie Rodriguez (brodrig5@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com); Renee Scott (rscott27@its.jnj.com) | | 9/4/2015 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1649 | | JANSSENBIO-PL_2-0001391 | | | Withheld | pptx | Giordano, Gina; Meehan, Deidre; Todd, Daryl | Attorney-Client | Jill Steinberg (jsteinb1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Renee Scott (rscott27@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/4/2015 | | |
| 1650 | | JANSSENBIO-PL_2-0001392 | | | Withheld | emz | Giordano, Gina; Meehan, Deidre; Todd, Daryl | Attorney-Client | | | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Renee Scott (rscott27@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/4/2015 | | |
| 1651 | | JANSSENBIO-PL_2-0001393 | | | Withheld | eMail | Giordano, Gina; Meehan, Deidre; Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Renee Scott (rscott27@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Bonnie Rodriguez (brodrig5@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com) | | 9/15/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1652 | | JANSSENBIO-PL_2-0001394 | | | Withheld | docx | Giordano, Gina; Meehan, Deidre; Todd, Daryl; Zalesky, Christopher | Attorney-Client | Michele Rubincam (mrubinc@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Renee Scott (rscott27@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/15/2015 | | |
| 1653 | | JANSSENBIO-PL_2-0001395 | | | Withheld | eMail | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | | | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 9/17/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1654 | | JANSSENBIO-PL_2-0001396 | | | Withheld | doc | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/17/2015 | | |
| 1655 | | JANSSENBIO-PL_2-0001397 | | | Withheld | docx | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/17/2015 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1656 | | JANSSENBIO-PL_2-0001398 | | | Withheld | eMail | Franz, John; Meehan, Deidre; Todd, Daryl | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com); Maria Dimoka (mdimoka@its.jnj.com); Diane Francis (dfranci8@its.jnj.com); John Franz (jfranz@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Dina Given (dgiven@its.jnj.com); Jennifer Haby (jhaby@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); Reynaldo Librojo (rlibrojo@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Chin Park (cpark5@its.jnj.com); John Russo (jrusso10@its.jnj.com); Jennifer Soccorsi (jsoccors@its.jnj.com); Cecilia Soriano (csorian1@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Brian Witte (bwitte4@its.jnj.com) | | Cecilia Soriano (csorian1@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Diane Francis (dfranci8@its.jnj.com); Dina Given (dgiven@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Jennifer Haby (jhaby@its.jnj.com); Jennifer Soccorsi (jsoccors@its.jnj.com); John Franz (jfranz@its.jnj.com); John Russo (jrusso10@its.jnj.com); Maria Dimoka (mdimoka@its.jnj.com); Reynaldo Librojo (rlibrojo@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com) | Chin Park (cpark5@its.jnj.com) | Brian Witte (bwitte4@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com) | | 4/11/2014 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1657 | | JANSSENBIO-PL_2-0001399 | | | Withheld | doc | Franz, John; Meehan, Deidre; Todd, Daryl | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com); Maria Dimoka (mdimoka@its.jnj.com); Diane Francis (dfranci8@its.jnj.com); John Franz (jfranz@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Dina Given (dgiven@its.jnj.com); Jennifer Haby (jhaby@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); Reynaldo Librojo (rlibrojo@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Chin Park (cpark5@its.jnj.com); John Russo (jrusso10@its.jnj.com); Jennifer Soccorsi (jsoccors@its.jnj.com); Cecilia Soriano (csorian1@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Brian Witte (bwitte4@its.jnj.com) | | | | | | 4/11/2014 | | |
| 1658 | | JANSSENBIO-PL_2-0001400 | | | Withheld | ppt | Franz, John; Meehan, Deidre; Todd, Daryl | Attorney-Client | Tom Wilson (twilson@kzgrp.com) | Chin Park (cpark5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com); Maria Dimoka (mdimoka@its.jnj.com); Diane Francis (dfranci8@its.jnj.com); John Franz (jfranz@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Dina Given (dgiven@its.jnj.com); Jennifer Haby (jhaby@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); Reynaldo Librojo (rlibrojo@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Chin Park (cpark5@its.jnj.com); John Russo (jrusso10@its.jnj.com); Jennifer Soccorsi (jsoccors@its.jnj.com); Cecilia Soriano (csorian1@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Brian Witte (bwitte4@its.jnj.com) | | | | | | 4/11/2014 | | |
| 1659 | | JANSSENBIO-PL_2-0001401 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 1660 | | JANSSENBIO-PL_2-0001402 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 1661 | | JANSSENBIO-PL_2-0001403 | | | Withheld | eMail | Meehan, Deidre; Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 10/22/2013 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1662 | | JANSSENBIO-PL_2-0001404 | | | Withheld | docx | Meehan, Deidre; Todd, Daryl; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Judith Fernandez (jfernan9@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/22/2013 | | |
| 1663 | | JANSSENBIO-PL_2-0001405 | | | Withheld | eMail | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Tristan Potter-Strait (tpotter5@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | 7/16/2015 | | Email with attachment(s) providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 1664 | | JANSSENBIO-PL_2-0001406 | | | Withheld | doc | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com); Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2015 | | |
| 1665 | | JANSSENBIO-PL_2-0001407 | | | Withheld | eMail | Meehan, Deidre; Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Ami Patel ^ (apate124@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | | 9/21/2015 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1666 | | JANSSENBIO-PL_2-0001408 | | | Withheld | docx | Meehan, Deidre; Todd, Daryl; Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/21/2015 | | |
| 1667 | | JANSSENBIO-PL_2-0001409 | | | Withheld | doc | Meehan, Deidre; Todd, Daryl; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/21/2015 | | |
| 1668 | | JANSSENBIO-PL_2-0001410 | | | Withheld | docx | Meehan, Deidre; Todd, Daryl; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/21/2015 | | |
| 1669 | | JANSSENBIO-PL_2-0001411 | | | Withheld | pptx | Meehan, Deidre; Todd, Daryl; Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/21/2015 | | |
| 1670 | | JANSSENBIO-PL_2-0001412 | | | Withheld | eMail | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | | | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | | | 9/29/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1671 | | JANSSENBIO-PL_2-0001413 | | | Withheld | docx | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2015 | | |
| 1672 | | JANSSENBIO-PL_2-0001414 | | | Withheld | docx | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2015 | | |
| 1673 | | JANSSENBIO-PL_2-0001415 | | | Withheld | eMail | Giordano, Gina; Meehan, Deidre | Attorney-Client | | | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Bonnie Rodriguez (brodrig5@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 3/13/2015 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1674 | | JANSSENBIO-PL_2-0001416 | | | Withheld | doc | Giordano, Gina; Meehan, Deidre | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 3/13/2015 | | |
| 1675 | | JANSSENBIO-PL_2-0001417 | | | Withheld | doc | Giordano, Gina; Meehan, Deidre | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 3/13/2015 | | |
| 1676 | | JANSSENBIO-PL_2-0001418 | | | Withheld | docx | Giordano, Gina; Meehan, Deidre | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 3/13/2015 | | |
| 1677 | | JANSSENBIO-PL_2-0001419 | | | Withheld | eMail | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | | | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Bill McKenzie (bmckenzi@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Dina Given (dgiven@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Stacey Lallier (slallier@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com) | | 10/20/2015 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1678 | | JANSSENBIO-PL_2-0001420 | | | Withheld | doc | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/20/2015 | | |
| 1679 | | JANSSENBIO-PL_2-0001421 | | | Withheld | pptx | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/20/2015 | | |
| 1680 | | JANSSENBIO-PL_2-0001422 | | | Withheld | doc | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Kristen Brill (kbrill@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/20/2015 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1681 | | JANSSENBIO-PL_2-0001423 | | | Withheld | docx | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/20/2015 | | |
| 1682 | | JANSSENBIO-PL_2-0001424 | | | Withheld | eMail | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | | | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michele Rubincam (mrubinc@its.jnj.com) | Lorraine Moccio (lmoccio@its.jnj.com) | Bonnie Rodriguez (brodrig5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com) | | 11/6/2015 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1683 | | JANSSENBIO-PL_2-0001425 | | | Withheld | docx | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Lorraine Moccio (lmoccio@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/6/2015 | | |
| 1684 | | JANSSENBIO-PL_2-0001426 | | | Withheld | eMail | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | | | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | | | 11/11/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1685 | | JANSSENBIO-PL_2-0001427 | | | Withheld | doc | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/11/2015 | | |
| 1686 | | JANSSENBIO-PL_2-0001428 | | | Withheld | eMail | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | | | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Kristen Brill (kbrill@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | 11/19/2015 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1687 | | JANSSENBIO-PL_2-0001429 | | | Withheld | docx | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/19/2015 | | |
| 1688 | | JANSSENBIO-PL_2-0001430 | | | Withheld | eMail | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | | 11/25/2015 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1689 | | JANSSENBIO-PL_2-0001431 | | | Withheld | docx | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/25/2015 | | |
| 1690 | | JANSSENBIO-PL_2-0001432 | | | Withheld | eMail | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | | | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Kristen Brill (kbrill@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 12/8/2015 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1691 | | JANSSENBIO-PL_2-0001433 | | | Withheld | docx | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Shauna Peterson ^ (speter11@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/8/2015 | | |
| 1692 | | JANSSENBIO-PL_2-0001434 | | | Withheld | eMail | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | | | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | | | 12/15/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1693 | | JANSSENBIO-PL_2-0001435 | | | Withheld | docx | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/15/2015 | | |
| 1694 | | JANSSENBIO-PL_2-0001436 | | | Withheld | docx | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/15/2015 | | |
| 1695 | | JANSSENBIO-PL_2-0001437 | | | Withheld | eMail | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | | | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | | | 12/16/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1696 | | JANSSENBIO-PL_2-0001438 | | | Withheld | docx | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2015 | | |
| 1697 | | JANSSENBIO-PL_2-0001439 | | | Withheld | docx | Meehan, Deidre; Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2015 | | |
| 1698 | | JANSSENBIO-PL_2-0001440 | | | Withheld | eMail | Giordano, Gina; Todd, Daryl | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karin Moore (kmoore6@its.jnj.com); Blasine Penkowski (bpenkows@its.jnj.com); Frank Sanders (fsander2@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Dania Woodring (dwoodri1@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com | John Franz (jfranz@its.jnj.com) | Blasine Penkowski (bpenkows@its.jnj.com); Dania Woodring (dwoodri1@its.jnj.com); Frank Sanders (fsander2@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Karin Moore (kmoore6@its.jnj.com) | | 10/8/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1699 | | JANSSENBIO-PL_2-0001441 | | | Withheld | docx | Giordano, Gina; Todd, Daryl | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Chris Tompson (ctompso1@its.jnj.com) | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karin Moore (kmoore6@its.jnj.com); Blasine Penkowski (bpenkows@its.jnj.com); Frank Sanders (fsander2@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Dania Woodring (dwoodri1@its.jnj.com) | | | | | | 10/8/2015 | | |
| 1700 | | JANSSENBIO-PL_2-0001442 | | | Withheld | eMail | Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Jessica Empestan ^ (jempesta@its.jnj.com) | | 6/26/2015 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1701 | | JANSSENBIO-PL_2-0001443 | | | Withheld | eMail | Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 6/26/2015 | | |
| 1702 | | JANSSENBIO-PL_2-0001444 | | | Withheld | doc | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/26/2015 | | |
| 1703 | | JANSSENBIO-PL_2-0001445 | | | Withheld | eMail | Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | 3/23/2015 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1704 | | JANSSENBIO-PL_2-0001446 | | | Withheld | eMail | Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | | 3/23/2015 | | |
| 1705 | | JANSSENBIO-PL_2-0001447 | | | Withheld | ppt | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 1706 | | JANSSENBIO-PL_2-0001448 | | | Withheld | docx | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 1707 | | JANSSENBIO-PL_2-0001449 | | | Withheld | doc | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 1708 | | JANSSENBIO-PL_2-0001450 | | | Withheld | doc | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 1709 | | JANSSENBIO-PL_2-0001451 | | | Withheld | doc | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 1710 | | JANSSENBIO-PL_2-0001452 | | | Withheld | doc | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1711 | | JANSSENBIO-PL_2-0001453 | | | Withheld | pdf | Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 1712 | | JANSSENBIO-PL_2-0001454 | | | Withheld | eMail | Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | | 3/30/2015 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1713 | | JANSSENBIO-PL_2-0001455 | | | Withheld | docx | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/30/2015 | | |
| 1714 | | JANSSENBIO-PL_2-0001456 | | | Withheld | eMail | Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | | 3/17/2015 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1715 | | JANSSENBIO-PL_2-0001457 | | | Withheld | ppt | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/17/2015 | | |
| 1716 | | JANSSENBIO-PL_2-0001458 | | | Withheld | docx | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/17/2015 | | |
| 1717 | | JANSSENBIO-PL_2-0001459 | | | Withheld | doc | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/17/2015 | | |
| 1718 | | JANSSENBIO-PL_2-0001460 | | | Withheld | doc | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/17/2015 | | |
| 1719 | | JANSSENBIO-PL_2-0001461 | | | Withheld | doc | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/17/2015 | | |
| 1720 | | JANSSENBIO-PL_2-0001462 | | | Withheld | doc | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/17/2015 | | |
| 1721 | | JANSSENBIO-PL_2-0001463 | | | Withheld | pdf | Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/17/2015 | | |
| 1722 | | JANSSENBIO-PL_2-0001464 | | | Withheld | eMail | Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com) | | 8/11/2014 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1723 | | JANSSENBIO-PL_2-0001465 | | | Withheld | eMail | Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com) | | 8/11/2014 | | |
| 1724 | | JANSSENBIO-PL_2-0001466 | | | Withheld | doc | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/11/2014 | | |
| 1725 | | JANSSENBIO-PL_2-0001467 | | | Withheld | eMail | Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | | 8/11/2014 | | |
| 1726 | | JANSSENBIO-PL_2-0001468 | | | Withheld | doc | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/11/2014 | | |
| 1727 | | JANSSENBIO-PL_2-0001469 | | | Withheld | doc | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/11/2014 | | |
| 1728 | | JANSSENBIO-PL_2-0001470 | | | Withheld | eMail | Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com) | | 8/11/2014 | | |
| 1729 | | JANSSENBIO-PL_2-0001471 | | | Withheld | doc | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/11/2014 | | |
| 1730 | | JANSSENBIO-PL_2-0001472 | | | Withheld | doc | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/11/2014 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1731 | | JANSSENBIO-PL_2-0001473 | | | Withheld | pptx | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/11/2014 | | |
| 1732 | | JANSSENBIO-PL_2-0001474 | | | Withheld | eMail | Franz, John; Guiton, Christopher; Hamill, Kathleen; Todd, Daryl; Wood, Angela | Attorney-Client | | | Joseph DiGiacomo (jdigiaco@its.jnj.com); John Franz (jfranz@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | John Franz (jfranz@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com) | | 10/21/2013 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1733 | | JANSSENBIO-PL_2-0001475 | | | Withheld | pptx | Franz, John; Guiton, Christopher; Hamill, Kathleen; Todd, Daryl; Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com); John Franz (jfranz@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 10/21/2013 | | |
| 1734 | | JANSSENBIO-PL_2-0001476 | | | Withheld | eMail | Franz, John; Guiton, Christopher; Hamill, Kathleen; Todd, Daryl; Wood, Angela | Attorney-Client | | | Joseph DiGiacomo (jdigiaco@its.jnj.com); John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Angela Wood (awood6@its.jnj.com); John Franz (jfranz@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com) | | 9/13/2013 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1735 | | JANSSENBIO-PL_2-0001477 | | | Withheld | pptx | Franz, John; Guiton, Christopher; Hamill, Kathleen; Todd, Daryl; Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com); John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 9/13/2013 | | |
| 1736 | | | JANSSENBIO-064-00003180 | JANSSENBIO-064-00003181 | Redacted | eMail | Franz, John; Todd, Daryl | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); John Franz (jfranz@its.jnj.com); John Franz (jfranz@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); John Franz (jfranz@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | | 1/30/2013 | | Email chain reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1737 | | JANSSENBIO-PL_2-0001478 | | | Withheld | eMail | Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 3/20/2012 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1738 | | JANSSENBIO-PL_2-0001479 | | | Withheld | doc | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/20/2012 | | |
| 1739 | | JANSSENBIO-PL_2-0001480 | | | Withheld | eMail | Todd, Daryl; Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Joy Johnson (jjohns14@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | | 2/8/2012 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1740 | | JANSSENBIO-PL_2-0001481 | | | Withheld | docx | Todd, Daryl; Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/8/2012 | | |
| 1741 | | JANSSENBIO-PL_2-0001482 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Joy Johnson (jjohns14@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 2/24/2012 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1742 | | JANSSENBIO-PL_2-0001483 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/24/2012 | | |
| 1743 | | JANSSENBIO-PL_2-0001484 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Ann Buchan (abuchan@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); JNJ Conferencing (jnjconferencing@intercall.com); Meeting (meeting@noreply.com) | | Christopher Zalesky (czalesky@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Walter Fox (wfox@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com) | | | 2/29/2012 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1744 | | JANSSENBIO-PL_2-0001485 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Ann Buchan (abuchan@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); JNJ Conferencing (jnjconferencing@intercall.com); Meeting (meeting@noreply.com) | | | | | | 2/29/2012 | | |
| 1745 | | JANSSENBIO-PL_2-0001486 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Jennifer De Camara ^ (jennifer_decamara@merck.com) | Ann Buchan (abuchan@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); JNJ Conferencing (jnjconferencing@intercall.com); Meeting (meeting@noreply.com) | | | | | | 2/29/2012 | | |
| 1746 | | JANSSENBIO-PL_2-0001487 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Ann Buchan (abuchan@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); JNJ Conferencing (jnjconferencing@intercall.com); Meeting (meeting@noreply.com) | | Ann Buchan (abuchan@its.jnj.com) | JNJ Conferencing (jnjconferencing@intercall.com) | | | 2/29/2012 | | |
| 1747 | | JANSSENBIO-PL_2-0001488 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Ann Buchan (abuchan@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); JNJ Conferencing (jnjconferencing@intercall.com); Meeting (meeting@noreply.com) | | | | | | 2/29/2012 | | |
| 1748 | | JANSSENBIO-PL_2-0001489 | | | Withheld | ICS | Zalesky, Christopher | Attorney-Client | Meeting (meeting@noreply.com) | | Ann Buchan (abuchan@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); JNJ Conferencing (jnjconferencing@intercall.com); Meeting (meeting@noreply.com) | | | | | | 2/29/2012 | | |
| 1749 | | JANSSENBIO-PL_2-0001490 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 1750 | | JANSSENBIO-PL_2-0001491 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 1751 | | | JANSSENBIO-064-00004725 | JANSSENBIO-064-00004725 | Redacted | eMail | Zalesky, Christopher | Attorney-Client | | | Judith Fernandez (jfernan9@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Judith Fernandez (jfernan9@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 1/5/2012 | | Email communication reflecting request for legal advice from Daryl Todd ^ and Michael McCulley ^ regarding preparation of internal training concerning practice management or IOI support. |
| 1752 | | JANSSENBIO-PL_2-0001492 | JANSSENBIO-064-00004727 | JANSSENBIO-064-00004727 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Judith Fernandez (jfernan9@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/5/2012 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1753 | | JANSSENBIO-PL_2-0001493 | | | Withheld | eMail | Guiton, Christopher; Wood, Angela | Attorney-Client | | | Heidi Carmain (hcarmain@its.jnj.com); Eric Champion (echampio@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Fizza Suri (fsuri@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Fizza Suri (fsuri@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Eric Champion (echampio@its.jnj.com); Heidi Carmain (hcarmain@its.jnj.com) | | 4/23/2013 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1754 | | JANSSENBIO-PL_2-0001494 | | | Withheld | pptx | Guiton, Christopher; Wood, Angela | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Heidi Carmain (hcarmain@its.jnj.com); Eric Champion (echampio@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Fizza Suri (fsuri@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 4/23/2013 | | |
| 1755 | | JANSSENBIO-PL_2-0001495 | | | Withheld | docx | Guiton, Christopher; Wood, Angela | Attorney-Client | Amy Grabowski (amy.grabowski@xcenda.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Heidi Carmain (hcarmain@its.jnj.com); Eric Champion (echampio@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Fizza Suri (fsuri@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 4/23/2013 | | |
| 1756 | | JANSSENBIO-PL_2-0001496 | | | Withheld | eMail | Guiton, Christopher; Wood, Angela | Attorney-Client | | | Heidi Carmain (hcarmain@its.jnj.com); Eric Champion (echampio@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Fizza Suri (fsuri@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Fizza Suri (fsuri@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Eric Champion (echampio@its.jnj.com); Heidi Carmain (hcarmain@its.jnj.com) | | 4/23/2013 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1757 | | JANSSENBIO-PL_2-0001497 | | | Withheld | pptx | Guiton, Christopher; Wood, Angela | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Heidi Carmain (hcarmain@its.jnj.com); Eric Champion (echampio@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Fizza Suri (fsuri@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 4/23/2013 | | |
| 1758 | | JANSSENBIO-PL_2-0001498 | | | Withheld | docx | Guiton, Christopher; Wood, Angela | Attorney-Client | Amy Grabowski (amy.grabowski@xcenda.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Heidi Carmain (hcarmain@its.jnj.com); Eric Champion (echampio@its.jnj.com); Doris Chern (dchern2@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Fizza Suri (fsuri@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 4/23/2013 | | |
| 1759 | | JANSSENBIO-PL_2-0001499 | | | Withheld | eMail | Franz, John; Guiton, Christopher | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | John Franz (jfranz@its.jnj.com) | | 5/29/2013 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1760 | | JANSSENBIO-PL_2-0001500 | | | Withheld | pptx | Franz, John; Guiton, Christopher | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 5/29/2013 | | |
| 1761 | | JANSSENBIO-PL_2-0001501 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 1762 | | JANSSENBIO-PL_2-0001502 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 1763 | | JANSSENBIO-PL_2-0001503 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 1764 | | JANSSENBIO-PL_2-0001504 | | | Withheld | pdf | Guiton, Christopher; Wood, Angela | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 7/25/2013 | | |
| 1765 | | JANSSENBIO-PL_2-0001505 | | | Withheld | eMail | Guiton, Christopher; Zalesky, Christopher | Attorney-Client | | | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Bruce Colligen (bcollig@its.jnj.com) | Dimple Sodha (dsodha@corus.jnj.com) | | 6/12/2008 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1766 | | JANSSENBIO-PL_2-0001506 | | | Withheld | DOC | Guiton, Christopher; Zalesky, Christopher | Attorney-Client | | Install | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/12/2008 | | |
| 1767 | | JANSSENBIO-PL_2-0001507 | | | Withheld | pdf | Guiton, Christopher; Zalesky, Christopher | Attorney-Client | | | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/12/2008 | | |
| 1768 | | JANSSENBIO-PL_2-0001508 | | | Withheld | doc | Guiton, Christopher; Zalesky, Christopher | Attorney-Client | Martha Hull (mhull@ompus.jnj.com) | Martha Hull (mhull@ompus.jnj.com) | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/12/2008 | | |
| 1769 | | JANSSENBIO-PL_2-0001509 | | | Withheld | doc | Guiton, Christopher; Zalesky, Christopher | Attorney-Client | Bernadette Beck (bbeck@its.jnj.com) | Martha Hull (mhull@ompus.jnj.com) | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/12/2008 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1770 | | JANSSENBIO-PL_2-0001510 | | | Withheld | eMail | Guiton, Christopher; Zalesky, Christopher | Attorney-Client | | | Terry Brennan (tbrenna@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Denise Ragland (draglan1@its.jnj.com); Monika Rector (mrector@its.jnj.com); Stephanie Scott (sscott10@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); WWOHCC&P (wwohccp@corus.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Denise Ragland (draglan1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Monika Rector (mrector@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Stephanie Scott (sscott10@its.jnj.com); Terry Brennan (tbrenna@its.jnj.com) | WWOHCC&P (wwohccp@corus.jnj.com) | | | 11/5/2008 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1771 | | JANSSENBIO-PL_2-0001511 | | | Withheld | doc | Guiton, Christopher; Zalesky, Christopher | Attorney-Client | Christopher Guiton ^ (cguiton@its.jnj.com) | Susan Steele (ssteele@its.jnj.com) | Terry Brennan (tbrenna@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Denise Ragland (draglan1@its.jnj.com); Monika Rector (mrector@its.jnj.com); Stephanie Scott (sscott10@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); WWOHCC&P (wwohccp@corus.jnj.com) | | | | | | 11/5/2008 | | |
| 1772 | | JANSSENBIO-PL_2-0001512 | | | Withheld | pdf | Guiton, Christopher; Zalesky, Christopher | Attorney-Client | | | Terry Brennan (tbrenna@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Denise Ragland (draglan1@its.jnj.com); Monika Rector (mrector@its.jnj.com); Stephanie Scott (sscott10@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); WWOHCC&P (wwohccp@corus.jnj.com) | | | | | | 11/5/2008 | | |
| 1773 | | JANSSENBIO-PL_2-0001513 | | | Withheld | eMail | Guiton, Christopher; Zalesky, Christopher | Attorney-Client | | | Nimish Amin ^ (namin1@its.jnj.com); Stacey Antar ^ (SAntar@its.jnj.com); Nicholas Antoun ^ (nantoun@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Rob Fletcher ^ (rfletcher@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); George Januzzi ^ (gjanuzzi@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); John Kim ^ (jkim8@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Greg Maloblocki ^ (gmaloblo@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Randall Nixon ^ (rnixon@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Eric Roth ^ (eroth@crdus.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Eric Schwartz (eschwar5@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Theodore Shatynski ^ (tshatyns@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Terri Soaries ^ (tsoaries@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Frank Stefanelli ^ (fstefane@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Brian Tomko ^ (btomko@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Todd Volyn ^ (tvolyn@its.jnj.com); Isabella Wezdecki ^ (iwezdeck@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Jayne Zall ^ (jzall1@its.jnj.com); WWOHCC&P (wwohccp@corus.jnj.com) | | Tomko ^ (btomko@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Eric Roth ^ (eroth@crdus.jnj.com); Eric Schwartz (eschwar5@its.jnj.com); Frank Stefanelli ^ (fstefane@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); George Januzzi ^ (gjanuzzi@its.jnj.com); Greg Maloblocki ^ (gmaloblo@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Isabella Wezdecki ^ (iwezdeck@its.jnj.com); Jayne Zall ^ (jzall1@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); John Kim ^ (jkim8@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Kristi Travers ^ | WWOHCC&P (wwohccp@corus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 11/5/2008 | | Email with attachment(s) reflecting legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 1774 | | JANSSENBIO-PL_2-0001514 | | | Withheld | doc | Guiton, Christopher; Zalesky, Christopher | Attorney-Client | Christopher Guiton ^ (cguiton@its.jnj.com) | Susan Steele (ssteele@its.jnj.com) | Nimish Amin ^ (namin1@its.jnj.com); Stacey Antar ^ (SAntar@its.jnj.com); Nicholas Antoun ^ (nantoun@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Rob Fletcher ^ (rfletcher@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); George Januzzi ^ (gjanuzzi@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); John Kim ^ (jkim8@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Greg Maloblocki ^ (gmaloblo@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Randall Nixon ^ (rnixon@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Eric Roth ^ (eroth@crdus.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Eric Schwartz (eschwar5@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Theodore Shatynski ^ (tshatyns@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Terri Soaries ^ (tsoaries@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Frank Stefanelli ^ (fstefane@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Brian Tomko ^ (btomko@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Todd Volyn ^ (tvolyn@its.jnj.com); Isabella Wezdecki ^ (iwezdeck@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Jayne Zall ^ (jzall1@its.jnj.com); WWOHCC&P (wwohccp@corus.jnj.com) | | | | | | 11/5/2008 | | |
| 1775 | | JANSSENBIO-PL_2-0001515 | | | Withheld | pdf | Guiton, Christopher; Zalesky, Christopher | Attorney-Client | | | Nimish Amin ^ (namin1@its.jnj.com); Stacey Antar ^ (SAntar@its.jnj.com); Nicholas Antoun ^ (nantoun@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Rob Fletcher ^ (rfletcher@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); George Januzzi ^ (gjanuzzi@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); John Kim ^ (jkim8@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Greg Maloblocki ^ (gmaloblo@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Randall Nixon ^ (rnixon@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Eric Roth ^ (eroth@crdus.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Eric Schwartz (eschwar5@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Theodore Shatynski ^ (tshatyns@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Terri Soaries ^ (tsoaries@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Frank Stefanelli ^ (fstefane@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Brian Tomko ^ (btomko@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Todd Volyn ^ (tvolyn@its.jnj.com); Isabella Wezdecki ^ (iwezdeck@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Jayne Zall ^ (jzall1@its.jnj.com); WWOHCC&P (wwohccp@corus.jnj.com) | | | | | | 11/5/2008 | | |
| 1776 | | JANSSENBIO-PL_2-0001516 | | | Withheld | eMail | Guiton, Christopher; Zalesky, Christopher | Attorney-Client | | | Shane Freedman ^ (sfreedman@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | Mark Sievers ^ (msievers@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com) | | 12/9/2008 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1777 | | JANSSENBIO-PL_2-0001517 | | | Withheld | doc | Guiton, Christopher; Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Mark Sievers ^ (msievers@its.jnj.com) | Shane Freedman ^ (sfreedman@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/9/2008 | | |
| 1778 | | JANSSENBIO-PL_2-0001518 | | | Withheld | eMail | Guiton, Christopher; Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael Ullmann ^ (mullman@corus.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Frank Konings (fkonings@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael Ullmann ^ (mullman@corus.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com) | | 4/23/2008 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1779 | | JANSSENBIO-PL_2-0001519 | | | Withheld | doc | Guiton, Christopher; Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael Ullmann ^ (mullman@corus.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/23/2008 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1780 | | JANSSENBIO-PL_2-0001520 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | Christopher Guiton ^ (cguiton@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | 5/30/2008 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IO[illegible] support. |
| 1781 | | JANSSENBIO-PL_2-0001521 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 5/30/2008 | | |
| 1782 | | JANSSENBIO-PL_2-0001522 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |
| 1783 | | JANSSENBIO-PL_2-0001523 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |
| 1784 | | JANSSENBIO-PL_2-0001524 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Edward Benson (ebenson5@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |
| 1785 | | JANSSENBIO-PL_2-0001525 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | Anne McGarraugh (amcgarra@obius.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Kathy Schroeher ^ (kschroe@corus.jnj.com) | | 5/30/2008 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1786 | | JANSSENBIO-PL_2-0001526 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |
| 1787 | | JANSSENBIO-PL_2-0001527 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | Anne McGarraugh (amcgarra@obius.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com) | | | 5/30/2008 | | |
| 1788 | | JANSSENBIO-PL_2-0001528 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |
| 1789 | | JANSSENBIO-PL_2-0001529 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Edward Benson (ebenson5@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |
| 1790 | | JANSSENBIO-PL_2-0001530 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | Shanholtzer (ashanhol@eesus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Barry Leece (bleece1@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Bill Glaser (bglaser@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Francis Reck ^ (freck@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Joanne Whiteman | Edward Benson (ebenson5@its.jnj.com) | | | | 5/30/2008 | | |
| 1791 | | JANSSENBIO-PL_2-0001531 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1792 | | JANSSENBIO-PL_2-0001532 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (dbarrick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohns04@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | Bill Wladika (bwladika@cntus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com) | Julie McHugh (jmchugh2@tibus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Tony Vernon (tvernon@cntus.jnj.com) | | 5/30/2008 | | |
| 1793 | | JANSSENBIO-PL_2-0001533 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | (dbarrick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohns04@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |
| 1794 | | JANSSENBIO-PL_2-0001534 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Randy Godard ^ (rgodard@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Randy Godard ^ (rgodard@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 4/18/2011 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1795 | | JANSSENBIO-PL_2-0001535 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Randy Godard ^ (rgodard@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/18/2011 | | |
| 1796 | | JANSSENBIO-PL_2-0001536 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Helen Torelli ^ (htorell@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Helen Torelli ^ (htorell@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com) | | 4/28/2011 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1797 | | JANSSENBIO-PL_2-0001537 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Helen Torelli ^ (htorell@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/28/2011 | | |
| 1798 | | JANSSENBIO-PL_2-0001538 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Winston Khoo ^ (wkhoo1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Winston Khoo ^ (wkhoo1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 4/8/2011 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1799 | | JANSSENBIO-PL_2-0001539 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Winston Khoo ^ (wkhoo1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/8/2011 | | |
| 1800 | | JANSSENBIO-PL_2-0001540 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Margaret Commisso (mcommiss@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 4/5/2011 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1801 | | JANSSENBIO-PL_2-0001541 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Margaret Commisso (mcommiss@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/5/2011 | | |
| 1802 | | JANSSENBIO-PL_2-0001542 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Dirk Brinckman ^ (dbrinckm@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 6/20/2011 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1803 | | JANSSENBIO-PL_2-0001543 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/20/2011 | | |
| 1804 | | JANSSENBIO-PL_2-0001544 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/20/2011 | | |
| 1805 | | JANSSENBIO-PL_2-0001545 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Scott Borup (sborup@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Gary Fair (gfair1@corus.jnj.com); Lesley Fishman (lfishma@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Gary Fair (gfair1@corus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Lesley Fishman (lfishma@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Scott Borup (sborup@its.jnj.com) | | 5/24/2011 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1806 | | JANSSENBIO-PL_2-0001546 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | | Scott Borup (sborup@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Gary Fair (gfair1@corus.jnj.com); Lesley Fishman (lfishma@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/24/2011 | | |
| 1807 | | JANSSENBIO-PL_2-0001547 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | | Scott Borup (sborup@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Gary Fair (gfair1@corus.jnj.com); Lesley Fishman (lfishma@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/24/2011 | | |
| 1808 | | JANSSENBIO-PL_2-0001548 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Scott Borup (sborup@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Gary Fair (gfair1@corus.jnj.com); Lesley Fishman (lfishma@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/24/2011 | | |
| 1809 | | JANSSENBIO-PL_2-0001549 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Scott Borup (sborup@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Gary Fair (gfair1@corus.jnj.com); Lesley Fishman (lfishma@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/24/2011 | | |
| 1810 | | JANSSENBIO-PL_2-0001550 | | | Withheld | eMail | Fabbri, David | Attorney-Client | | | Melissa Ayers (mayers2@its.jnj.com); Erin Bittenbender (ebittenb@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com); CR-CNTUS H800-2402 (ch2-2402@cntus.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Melissa Ayers (mayers2@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 6/4/2013 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 1811 | | JANSSENBIO-PL_2-0001551 | | | Withheld | pptx | Fabbri, David | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | John Monzon (emonzon1@ITS.JNJ.COM) | Melissa Ayers (mayers2@its.jnj.com); Erin Bittenbender (ebittenb@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com); CR-CNTUS H800-2402 (ch2-2402@cntus.jnj.com) | | | | | | 6/4/2013 | | |
| 1812 | | JANSSENBIO-PL_2-0001552 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 5/16/2012 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1813 | | JANSSENBIO-PL_2-0001553 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/16/2012 | | |
| 1814 | | JANSSENBIO-PL_2-0001554 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | John Crisan (jcrisan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Abdul Luheshi (aluheshi@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clivetty Martinez (cmarti78@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Marc Farley | John Crisan (jcrisan@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 5/16/2012 | | Email chain with attachment(s) providing information to John Crisan ^ for the purpose of providing legal advice regarding internal strategy. |
| 1815 | | JANSSENBIO-PL_2-0001555 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | John Crisan (jcrisan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/16/2012 | | |
| 1816 | | JANSSENBIO-PL_2-0001556 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | Office of Counsel to the Inspector General | | John Crisan (jcrisan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/16/2012 | | |
| 1817 | | JANSSENBIO-PL_2-0001557 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | John Crisan (jcrisan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/16/2012 | | |
| 1818 | | JANSSENBIO-PL_2-0001558 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | John Crisan (jcrisan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/16/2012 | | |
| 1819 | | JANSSENBIO-PL_2-0001559 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Chris Matteson (cmattes1@its.jnj.com); Kris Curry (kcurry@janus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 5/1/2012 | | Email with attachment(s) providing information about legal advice provided by Daryl Todd ^ and others in the Law Department ^ regarding guidance documents. |
| 1820 | | JANSSENBIO-PL_2-0001560 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/1/2012 | | |
| 1821 | | JANSSENBIO-PL_2-0001561 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Brian Kelly (bkelly2@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Brian Kelly (bkelly2@its.jnj.com) | | | 4/28/2005 | | Email with draft guidance document attachment(s) reflecting legal advice provided by the Law Department ^ |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1822 | | JANSSENBIO-PL_2-0001562 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Brian Kelly (bkelly2@its.jnj.com) | Brian Kelly (bkelly2@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/28/2005 | | |
| 1823 | | JANSSENBIO-PL_2-0001563 | JANSSENBIO-064-00004739 | JANSSENBIO-064-00004739 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/8/2005 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1824 | | JANSSENBIO-PL_2-0001564 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Scott Sweeney (ssweeney@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Scott Sweeney (ssweeney@corus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 6/7/2005 | | Email with draft guidance document attachment(s) reflecting legal advice provided by the Law Department ^ |
| 1825 | | JANSSENBIO-PL_2-0001565 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Scott Sweeney (ssweeney@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/7/2005 | | |
| 1826 | | JANSSENBIO-PL_2-0001566 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Barry Leece (bleece1@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | Brian Kelly (bkelly2@its.jnj.com) | | | 2/4/2009 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1827 | | JANSSENBIO-PL_2-0001567 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/4/2009 | | |
| 1828 | | JANSSENBIO-PL_2-0001568 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Michael Chester ^ (mcheste1@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Naoko Fujii (fujii@sciosinc.com) | Bonnie Goldmann (bgoldman@prdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com) | | 5/27/2005 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1829 | | JANSSENBIO-PL_2-0001569 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Michael Chester ^ (mcheste1@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com) | | | | | | 5/27/2005 | | |
| 1830 | | JANSSENBIO-PL_2-0001570 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Pim Bogaers (pbogaers@tibbe.jnj.com); Janice Bush (jbush1@its.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Dirk Gille (dgille@gcobe.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Brian Howell (bhowell@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ronald Manzi (rmanzi@prdus.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Thomas McCafferty (tmccaffe@cntus.jnj.com); Sue Rinne (srinne@alzus.jnj.com); Karen Rivera (krivera2@prdus.jnj.com); Karen Rivera (krivera2@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Donna Shiroma ^ (dshirom@scius.jnj.com); Luc Truyen (ltruyen1@prdus.jnj.com); Jane Wood (jwood30@prdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Brian Howell (bhowell@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Dirk Gille (dgille@gcobe.jnj.com); Donna Shiroma ^ (dshirom@scius.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jane Wood (jwood30@prdus.jnj.com); Janice Bush (jbush1@its.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Rivera (krivera2@prdus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Luc Truyen (ltruyen1@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Pim Bogaers (pbogaers@tibbe.jnj.com); Ronald Manzi (rmanzi@prdus.jnj.com); Sue Rinne (srinne@alzus.jnj.com); Thomas McCafferty (tmccaffe@cntus.jnj.com) | Karen Rivera (krivera2@prdus.jnj.com) | | | 7/27/2006 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 1831 | | JANSSENBIO-PL_2-0001571 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM ) | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM) | Pim Bogaers (pbogaers@tibbe.jnj.com); Janice Bush (jbush1@its.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Dirk Gille (dgille@gcobe.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Brian Howell (bhowell@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ronald Manzi (rmanzi@prdus.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Thomas McCafferty (tmccaffe@cntus.jnj.com); Sue Rinne (srinne@alzus.jnj.com); Karen Rivera (krivera2@prdus.jnj.com); Karen Rivera (krivera2@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Donna Shiroma ^ (dshirom@scius.jnj.com); Luc Truyen (ltruyen1@prdus.jnj.com); Jane Wood (jwood30@prdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/27/2006 | | |
| 1832 | | JANSSENBIO-PL_2-0001572 | JANSSENBIO-064-00002650 | JANSSENBIO-064-00002650 | Withheld | doc | Schoeck, Michael | Attorney-Client | Heidi Carmain (hcarmain@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/28/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1833 | | JANSSENBIO-PL_2-0001573 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Chris Wray ^ (cwray@kslaw.com); Jennifer Bragg ^ (jbragg@kslaw.com); Robert Hur ^ (rhur@kslaw.com) | | Chris Wray ^ (cwray@kslaw.com); Christopher Zalesky (czalesky@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kris Curry (kcurry@janus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Jennifer Bragg ^ (jbragg@kslaw.com); Rick Cassino (rcassino@janus.jnj.com); Robert Hur ^ (rhur@kslaw.com); Susan Steele (ssteele@its.jnj.com) | | 7/12/2007 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1834 | | JANSSENBIO-PL_2-0001574 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Chris Wray ^ (cwray@kslaw.com); Jennifer Bragg ^ (jbragg@kslaw.com); Robert Hur ^ (rhur@kslaw.com) | | | | | | 7/12/2007 | | |
| 1835 | | JANSSENBIO-PL_2-0001575 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Chris Wray ^ (cwray@kslaw.com); Jennifer Bragg ^ (jbragg@kslaw.com); Robert Hur ^ (rhur@kslaw.com) | | | | | | 7/12/2007 | | |
| 1836 | | | JANSSENBIO-064-00000169 | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 1837 | | JANSSENBIO-PL_2-0001576 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | | | 7/16/2007 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1838 | | JANSSENBIO-PL_2-0001577 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Janssen End Users | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1839 | | JANSSENBIO-PL_2-0001578 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Helen Hohnhorst ^ (hhohnho@corus.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1840 | | JANSSENBIO-PL_2-0001579 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1841 | | JANSSENBIO-PL_2-0001580 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1842 | | JANSSENBIO-PL_2-0001581 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1843 | | JANSSENBIO-PL_2-0001582 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | | | 7/16/2007 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1844 | | JANSSENBIO-PL_2-0001583 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1845 | | JANSSENBIO-PL_2-0001584 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1846 | | JANSSENBIO-PL_2-0001585 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Patrick O'Brien ^ (pobrien5@corus.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1847 | | JANSSENBIO-PL_2-0001586 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1848 | | JANSSENBIO-PL_2-0001587 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Tony Dunnigan (meble@prdus.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1849 | | JANSSENBIO-PL_2-0001588 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Janssen End Users | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1850 | | JANSSENBIO-PL_2-0001589 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Kisha Sims (ksims1@corus.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1851 | | JANSSENBIO-PL_2-0001590 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1852 | | JANSSENBIO-PL_2-0001591 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1853 | | JANSSENBIO-PL_2-0001592 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | | | 7/16/2007 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1854 | | JANSSENBIO-PL_2-0001593 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1855 | | JANSSENBIO-PL_2-0001594 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1856 | | JANSSENBIO-PL_2-0001595 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1857 | | JANSSENBIO-PL_2-0001596 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | J&J Employee | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1858 | | JANSSENBIO-PL_2-0001597 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | J&J Employee | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1859 | | JANSSENBIO-PL_2-0001598 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | J&J Employee | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1860 | | JANSSENBIO-PL_2-0001599 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | J&J Employee | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1861 | | JANSSENBIO-PL_2-0001600 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | J&J Employee | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1862 | | JANSSENBIO-PL_2-0001601 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | J&J Employee | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1863 | | JANSSENBIO-PL_2-0001602 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Susan Steele (ssteele@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/16/2007 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1864 | | JANSSENBIO-PL_2-0001603 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Janssen End Users | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1865 | | JANSSENBIO-PL_2-0001604 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Helen Hohnhorst ^ (hhohnho@corus.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1866 | | JANSSENBIO-PL_2-0001605 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1867 | | JANSSENBIO-PL_2-0001606 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1868 | | JANSSENBIO-PL_2-0001607 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1869 | | JANSSENBIO-PL_2-0001608 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Susan Steele (ssteele@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/16/2007 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1870 | | JANSSENBIO-PL_2-0001609 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1871 | | JANSSENBIO-PL_2-0001610 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1872 | | JANSSENBIO-PL_2-0001611 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Patrick O'Brien ^ (pobrien5@corus.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1873 | | JANSSENBIO-PL_2-0001612 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1874 | | JANSSENBIO-PL_2-0001613 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Tony Dunnigan (meble@prdus.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1875 | | JANSSENBIO-PL_2-0001614 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Janssen End Users | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1876 | | JANSSENBIO-PL_2-0001615 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Kisha Sims (ksims1@corus.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1877 | | JANSSENBIO-PL_2-0001616 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1878 | | JANSSENBIO-PL_2-0001617 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1879 | | JANSSENBIO-PL_2-0001618 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Susan Steele (ssteele@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/16/2007 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1880 | | JANSSENBIO-PL_2-0001619 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1881 | | JANSSENBIO-PL_2-0001620 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1882 | | JANSSENBIO-PL_2-0001621 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1883 | | JANSSENBIO-PL_2-0001622 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | J&J Employee | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1884 | | JANSSENBIO-PL_2-0001623 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | J&J Employee | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1885 | | JANSSENBIO-PL_2-0001624 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | J&J Employee | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1886 | | JANSSENBIO-PL_2-0001625 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | J&J Employee | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1887 | | JANSSENBIO-PL_2-0001626 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | J&J Employee | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1888 | | JANSSENBIO-PL_2-0001627 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | J&J Employee | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/16/2007 | | |
| 1889 | | JANSSENBIO-PL_2-0001628 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Dave Bourdeau (dbourdea@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (efornina@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Susan Steele (ssteele@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | David Kurlander (dkurland@its.jnj.com) | | 8/19/2008 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1890 | | JANSSENBIO-PL_2-0001629 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Ibis Lopez (ilopez@its.jnj.com) | David Kurlander (dkurland@its.jnj.com) | Dave Bourdeau (dbourdea@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (efornina@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/19/2008 | | |
| 1891 | | JANSSENBIO-PL_2-0001630 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Phyllis Woodford (pwoodfor@its.jnj.com) | Dave Bourdeau (dbourdea@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (efornina@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/19/2008 | | |
| 1892 | | JANSSENBIO-PL_2-0001631 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | Dharrison | | Dave Bourdeau (dbourdea@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (efornina@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/19/2008 | | |
| 1893 | | JANSSENBIO-PL_2-0001632 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Maria Perez (mperez6@its.jnj.com) | | | 7/20/2010 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1894 | | JANSSENBIO-PL_2-0001633 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Maria Perez (mperez6@its.jnj.com) | Monika Rector (mrector@its.jnj.com) | | | 7/20/2010 | | |
| 1895 | | JANSSENBIO-PL_2-0001634 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Cynda Koehler | Monika Rector (mrector@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/20/2010 | | |
| 1896 | | JANSSENBIO-PL_2-0001635 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Maria Perez (mperez6@its.jnj.com) | Larry Montes (lmontes4@its.jnj.com) | | 7/20/2010 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 1897 | | JANSSENBIO-PL_2-0001636 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Maria Perez (mperez6@its.jnj.com) | Monika Rector (mrector@its.jnj.com) | | | 7/20/2010 | | |
| 1898 | | JANSSENBIO-PL_2-0001637 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Cynda Koehler | Monika Rector (mrector@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/20/2010 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1899 | | JANSSENBIO-PL_2-0001638 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Maria Perez (mperez6@its.jnj.com) | Monika Rector (mrector@its.jnj.com) | | | 7/20/2010 | | |
| 1900 | | JANSSENBIO-PL_2-0001639 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Cynda Koehler | Monika Rector (mrector@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/20/2010 | | |
| 1901 | | JANSSENBIO-PL_2-0001640 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Maria Perez (mperez6@its.jnj.com) | Monika Rector (mrector@its.jnj.com) | | | 7/20/2010 | | |
| 1902 | | JANSSENBIO-PL_2-0001641 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Cynda Koehler | Monika Rector (mrector@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/20/2010 | | |
| 1903 | | JANSSENBIO-PL_2-0001642 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Maria Perez (mperez6@its.jnj.com) | Larry Montes (lmontes4@its.jnj.com) | | 7/20/2010 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 1904 | | JANSSENBIO-PL_2-0001643 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Jannyna Rios (jrios5@its.jnj.com) | Avis Goode (agoode@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/20/2010 | | |
| 1905 | | JANSSENBIO-PL_2-0001644 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Jeffrey Antoon (jantoon@its.jnj.com); Gary Fair (gfair1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Simone Ross ^ (sross@cov.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUSNB (dl-jjcusnb@corus.jnj.com); HQ Announcements (hqannoun2@corus.jnj.com) | | Simone Ross ^ (sross@cov.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Stacey Lallier (slallier@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Gary Fair (gfair1@corus.jnj.com); Jeffrey Antoon (jantoon@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com) | | 7/19/2010 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1906 | | JANSSENBIO-PL_2-0001645 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Stacey Lallier (slallier@its.jnj.com) | Stacey Lallier (slallier@its.jnj.com) | Jeffrey Antoon (jantoon@its.jnj.com); Gary Fair (gfair1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Simone Ross ^ (sross@cov.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUSNB (dl-jjcusnb@corus.jnj.com); HQ Announcements (hqannoun2@corus.jnj.com) | | | | | | 7/19/2010 | | |
| 1907 | | JANSSENBIO-PL_2-0001646 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Jeffrey Antoon (jantoon@its.jnj.com); Gary Fair (gfair1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Simone Ross ^ (sross@cov.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUSNB (dl-jjcusnb@corus.jnj.com); HQ Announcements (hqannoun2@corus.jnj.com) | | | | | | 7/19/2010 | | |
| 1908 | | JANSSENBIO-PL_2-0001647 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Jeffrey Antoon (jantoon@its.jnj.com); Gary Fair (gfair1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Simone Ross ^ (sross@cov.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUSNB (dl-jjcusnb@corus.jnj.com); HQ Announcements (hqannoun2@corus.jnj.com) | | | | | | 7/19/2010 | | |
| 1909 | | JANSSENBIO-PL_2-0001648 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Jeffrey Antoon (jantoon@its.jnj.com); Gary Fair (gfair1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Simone Ross ^ (sross@cov.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUSNB (dl-jjcusnb@corus.jnj.com); HQ Announcements (hqannoun2@corus.jnj.com) | | | | | | 7/19/2010 | | |
| 1910 | | JANSSENBIO-PL_2-0001649 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Jeffrey Antoon (jantoon@its.jnj.com); Gary Fair (gfair1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Simone Ross ^ (sross@cov.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUSNB (dl-jjcusnb@corus.jnj.com); HQ Announcements (hqannoun2@corus.jnj.com) | | | | | | 7/19/2010 | | |
| 1911 | | JANSSENBIO-PL_2-0001650 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Jeffrey Antoon (jantoon@its.jnj.com); Gary Fair (gfair1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Simone Ross ^ (sross@cov.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUSNB (dl-jjcusnb@corus.jnj.com); HQ Announcements (hqannoun2@corus.jnj.com) | | | | | | 7/19/2010 | | |
| 1912 | | JANSSENBIO-PL_2-0001651 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Stacey Lallier (slallier@its.jnj.com) | Jeffrey Antoon (jantoon@its.jnj.com); Gary Fair (gfair1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Simone Ross ^ (sross@cov.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUSNB (dl-jjcusnb@corus.jnj.com); HQ Announcements (hqannoun2@corus.jnj.com) | | | | | | 7/19/2010 | | |
| 1913 | | JANSSENBIO-PL_2-0001652 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Cassandra Kelly (ckelly14@its.jnj.com) | Stacey Lallier (slallier@its.jnj.com) | Jeffrey Antoon (jantoon@its.jnj.com); Gary Fair (gfair1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Simone Ross ^ (sross@cov.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUSNB (dl-jjcusnb@corus.jnj.com); HQ Announcements (hqannoun2@corus.jnj.com) | | | | | | 7/19/2010 | | |
| 1914 | | JANSSENBIO-PL_2-0001653 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Jeffrey Antoon (jantoon@its.jnj.com); Gary Fair (gfair1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Simone Ross ^ (sross@cov.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUSNB (dl-jjcusnb@corus.jnj.com); HQ Announcements (hqannoun2@corus.jnj.com) | | DL-JJCUSNB (dl-jjcusnb@corus.jnj.com) | | | | 7/19/2010 | | |
| 1915 | | JANSSENBIO-PL_2-0001654 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Stacey Lallier (slallier@its.jnj.com) | Stacey Lallier (slallier@its.jnj.com) | Jeffrey Antoon (jantoon@its.jnj.com); Gary Fair (gfair1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Simone Ross ^ (sross@cov.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUSNB (dl-jjcusnb@corus.jnj.com); HQ Announcements (hqannoun2@corus.jnj.com) | | | | | | 7/19/2010 | | |
| 1916 | | JANSSENBIO-PL_2-0001655 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | Jonathan Durso (JDurso@CORUS.JNJ.com) | | Jeffrey Antoon (jantoon@its.jnj.com); Gary Fair (gfair1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Simone Ross ^ (sross@cov.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUSNB (dl-jjcusnb@corus.jnj.com); HQ Announcements (hqannoun2@corus.jnj.com) | | | | | | 7/19/2010 | | |
| 1917 | | JANSSENBIO-PL_2-0001656 | | | Withheld | xls | Zalesky, Christopher | Attorney-Client | Treichlm | Stacey Lallier (slallier@its.jnj.com) | Jeffrey Antoon (jantoon@its.jnj.com); Gary Fair (gfair1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Simone Ross ^ (sross@cov.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUSNB (dl-jjcusnb@corus.jnj.com); HQ Announcements (hqannoun2@corus.jnj.com) | | | | | | 7/19/2010 | | |
| 1918 | | | JANSSENBIO-064-00002531 | JANSSENBIO-064-00002534 | Redacted | eMail | Sadeq, Faiz | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | Michelle Turk (mturk@its.jnj.com) | | | 3/28/2012 | | Email chain reflecting legal advice from John Vaughan ^ and the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 1919 | | JANSSENBIO-PL_2-0001657 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | 9/22/2008 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1920 | | JANSSENBIO-PL_2-0001658 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/22/2008 | | |
| 1921 | | JANSSENBIO-PL_2-0001659 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michael McCulley ^ (mmccull@corus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | 9/14/2010 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | | JANSSENBIO-PL_2-0001660 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Anthony Brennan (abrenna3@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Monika Rector (mrector@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Susan Nettesheim (snette2@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie | | 9/14/2010 | | |
| 1923 | | JANSSENBIO-PL_2-0001661 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Patricia Villani ^ (pvillan1@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/14/2010 | | |
| 1924 | | JANSSENBIO-PL_2-0001662 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/14/2010 | | |
| 1925 | | JANSSENBIO-PL_2-0001663 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/14/2010 | | |
| 1926 | | JANSSENBIO-PL_2-0001664 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Thomas Conniff ^ (tconniff@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/14/2010 | | |
| 1927 | | JANSSENBIO-PL_2-0001665 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Thomas Conniff ^ (tconniff@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/14/2010 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1928 | | JANSSENBIO-PL_2-0001666 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/14/2010 | | |
| 1929 | | JANSSENBIO-PL_2-0001667 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/14/2010 | | |
| 1930 | | JANSSENBIO-PL_2-0001668 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/14/2010 | | |
| 1931 | | JANSSENBIO-PL_2-0001669 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/14/2010 | | |
| 1932 | | JANSSENBIO-PL_2-0001670 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/14/2010 | | |
| 1933 | | JANSSENBIO-PL_2-0001671 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/14/2010 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1934 | | JANSSENBIO-PL_2-0001672 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (efornina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/14/2010 | | |
| 1935 | | JANSSENBIO-PL_2-0001673 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | William Craco ^ (wcraco@corus.jnj.com); Stacey Lallier (slallier@its.jnj.com); Laura Rottenborn ^ (lrottenborn@sidley.com); Christopher Zalesky (czalesky@its.jnj.com) | | Laura Rottenborn ^ (lrottenborn@sidley.com) | Christopher Zalesky (czalesky@its.jnj.com) | Stacey Lallier (slallier@its.jnj.com); William Craco ^ (wcraco@corus.jnj.com) | | 8/24/2010 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 1936 | | JANSSENBIO-PL_2-0001674 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | William Craco ^ (wcraco@corus.jnj.com); Stacey Lallier (slallier@its.jnj.com); Laura Rottenborn ^ (lrottenborn@sidley.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/24/2010 | | |
| 1937 | | | JANSSENBIO-064-00002535 | JANSSENBIO-064-00002538 | Redacted | eMail | Sadeq, Faiz | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Michael Wolfe (mwolfe2@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | Eric Monzon (emonzon1@its.jnj.com) | | 3/22/2012 | | Email chain reflecting legal advice from John Vaughan ^ and the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 1938 | | | JANSSENBIO-064-00002541 | JANSSENBIO-064-00002544 | Redacted | eMail | Sadeq, Faiz | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Michael Wolfe (mwolfe2@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | | | 6/19/2012 | | Email chain reflecting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 1939 | | | JANSSENBIO-064-00002545 | JANSSENBIO-064-00002548 | Redacted | eMail | Sadeq, Faiz | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Roger Kung (rkung@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | | | 6/19/2012 | | Email chain reflecting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 1940 | | | JANSSENBIO-064-00002549 | JANSSENBIO-064-00002552 | Redacted | eMail | Sadeq, Faiz | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Roger Kung (rkung@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | | | 6/19/2012 | | Email chain reflecting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 1941 | | JANSSENBIO-PL_2-0001675 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Simone Ross ^ (sross@cov.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/20/2010 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 1942 | | JANSSENBIO-PL_2-0001676 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Maria Perez (mperez6@its.jnj.com) | Monika Rector (mrector@its.jnj.com) | | | 7/20/2010 | | |
| 1943 | | JANSSENBIO-PL_2-0001677 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Cynda Koehler | Monika Rector (mrector@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/20/2010 | | |
| 1944 | | JANSSENBIO-PL_2-0001678 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Simone Ross ^ (sross@cov.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/20/2010 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 1945 | | JANSSENBIO-PL_2-0001679 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Maria Perez (mperez6@its.jnj.com) | Monika Rector (mrector@its.jnj.com) | | | 7/20/2010 | | |
| 1946 | | JANSSENBIO-PL_2-0001680 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Cynda Koehler | Monika Rector (mrector@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/20/2010 | | |
| 1947 | | JANSSENBIO-PL_2-0001681 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Maria Perez (mperez6@its.jnj.com) | Monika Rector (mrector@its.jnj.com) | | | 7/20/2010 | | |
| 1948 | | JANSSENBIO-PL_2-0001682 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Cynda Koehler | Monika Rector (mrector@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/20/2010 | | |
| 1949 | | JANSSENBIO-PL_2-0001683 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Maria Perez (mperez6@its.jnj.com) | Monika Rector (mrector@its.jnj.com) | | | 7/20/2010 | | |
| 1950 | | JANSSENBIO-PL_2-0001684 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Cynda Koehler | Monika Rector (mrector@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Monika Rector (mrector@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/20/2010 | | |
| 1951 | | JANSSENBIO-PL_2-0001685 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Simone Ross ^ (sross@cov.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/20/2010 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 1952 | | JANSSENBIO-PL_2-0001686 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Jannyna Rios (jrios5@its.jnj.com) | Avis Goode (agoode@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Simone Ross ^ (sross@cov.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/20/2010 | | |
| 1953 | | JANSSENBIO-PL_2-0001687 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Pat Treidel (ptreidel@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com) | | 4/25/2012 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1954 | | JANSSENBIO-PL_2-0001688 | | | Withheld | pdf | Sadeq, Faiz | Attorney-Client | M WALSH (bridget.m.walsh@pfizer.com ) | | Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Pat Treidel (ptreidel@its.jnj.com) | | | | | | 4/25/2012 | | |
| 1955 | | JANSSENBIO-PL_2-0001689 | | | Withheld | xlsx | Sadeq, Faiz | Attorney-Client | Melissa Mulchahey (melissa.mulchahey@xcenda.com) | Danielle Temp | Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Pat Treidel (ptreidel@its.jnj.com) | | | | | | 4/25/2012 | | |
| 1956 | | JANSSENBIO-PL_2-0001690 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Rolli Greer (rgreer@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Roger Kung (rkung@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Brian Visconti (bviscont@its.jnj.com) | | Faiz Sadeq (fsadeq@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | Ellen Perucki (eperucki@its.jnj.com); Roger Kung (rkung@its.jnj.com) | | 6/12/2012 | | Email chain requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1957 | | JANSSENBIO-PL_2-0001691 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Bob Ladd (bladd@thomasjpaul.com); Rolli Greer (rgreer@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Roger Kung (rkung@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Brian Visconti (bviscont@its.jnj.com); Bob Ladd (bladd@thomasjpaul.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); James Paul (jkp@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com); Mike Fiore (mfiore@thomasjpaul.com) | | Ellen Perucki (eperucki@its.jnj.com); James Paul (jkp@thomasjpaul.com) | Faiz Sadeq (fsadeq@its.jnj.com) | Bob Ladd (bladd@thomasjpaul.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com); Mike Fiore (mfiore@thomasjpaul.com) | | 7/25/2012 | | Email chain reflecting legal advice from Kathleen Hamill ^ regarding preparation of customer-facing practice management or IOI support material. |
| 1958 | | JANSSENBIO-PL_2-0001692 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Eileen Austra ^ (eaustra1@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Roger Kung (rkung@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Brian Visconti (bviscont@its.jnj.com) | | Eileen Austra ^ (eaustra1@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | | | 7/13/2012 | | Email chain reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 1959 | | JANSSENBIO-PL_2-0001693 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Michelle Turk (mturk@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | | | 9/5/2012 | | Email chain providing information to Kathleen Hamill ^ for the purpose of receiving legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 1960 | | JANSSENBIO-PL_2-0001694 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Jim Paul (jkpaul@thomasjpaul.com) | | Jim Paul (jkpaul@thomasjpaul.com) | Faiz Sadeq (fsadeq@its.jnj.com) | | | 5/21/2012 | | Email chain reflecting legal advice from Kathleen Hamill ^ regarding preparation/review of customer-facing practice management or IOI support material. |
| 1961 | | | JANSSENBIO-064-00002539 | JANSSENBIO-064-00002540 | Redacted | eMail | Sadeq, Faiz | Attorney-Client | | | Darah Biddle (dbiddle9@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Michael Driscoll (mdrisco1@its.jnj.com); Roger Kung (rkung@its.jnj.com); Melissa Magee (mmagee3@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Cora Vizcarra (cvpres@mcvassociates.com); John Navarro (trngdept@mcvassociates.com) | | Michael Wolfe (mwolfe2@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | | | 5/18/2012 | | Email chain reflecting legal advice from the Law Department ^ regarding issues relating to interactions or communications with physician offices. |
| 1962 | | JANSSENBIO-PL_2-0001695 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com) | | | Faiz Sadeq (fsadeq@its.jnj.com) | Ellen Perucki (eperucki@its.jnj.com) | | 10/3/2012 | | Email chain reflecting legal advice from Kathleen Hamill ^ regarding issues relating to interactions or communications between ABSs and physician offices. |
| 1963 | | JANSSENBIO-PL_2-0001696 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Faiz Sadeq (fsadeq@its.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com) | Danielle King (dking@thomasjpaul.com); Faiz Sadeq (fsadeq@its.jnj.com); Jim Paul (jkpaul@thomasjpaul.com) | Faiz Sadeq (fsadeq@its.jnj.com) | Danielle King (dking@thomasjpaul.com) | Jim Paul (jkpaul@thomasjpaul.com) | | 8/17/2012 | | Email chain with attachment(s) reflecting request for legal advice from Kathleen Hamill ^ regarding customer-facing practice management or IOI support material. |
| 1964 | | JANSSENBIO-PL_2-0001697 | | | Withheld | pdf | Sadeq, Faiz | Attorney-Client | Avigo | | Faiz Sadeq (fsadeq@its.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com) | | | | | | 8/17/2012 | | |
| 1965 | | JANSSENBIO-PL_2-0001698 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Gina Giordano (ggiordan@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Roger Kung (rkung@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | Ellen Perucki (eperucki@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | Roger Kung (rkung@its.jnj.com) | | 8/30/2012 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | | JANSSENBIO-PL_2-0001699 | | | Withheld | pptx | Sadeq, Faiz | Attorney-Client | Auger Christine (cauger3@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | Gina Giordano (ggiordan@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Roger Kung (rkung@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | | | | | 8/30/2012 | | |
| 1967 | | JANSSENBIO-PL_2-0001700 | | | Withheld | xls | Sadeq, Faiz | Attorney-Client | Skip | Skip | Gina Giordano (ggiordan@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Roger Kung (rkung@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | | | | | 8/30/2012 | | |
| 1968 | | JANSSENBIO-PL_2-0001701 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Faiz Sadeq (fsadeq@its.jnj.com); Danielle King (dking@thomasjpaul.com) | Danielle King (dking@thomasjpaul.com); Faiz Sadeq (fsadeq@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | Danielle King (dking@thomasjpaul.com) | | | 9/17/2012 | | Email chain with attachment(s) reflecting legal advice from Kathleen Hamill ^ regarding customer-facing practice management or IOI support material. |
| 1969 | | JANSSENBIO-PL_2-0001702 | | | Withheld | PDF | Sadeq, Faiz | Attorney-Client | Avigo | | Faiz Sadeq (fsadeq@its.jnj.com); Danielle King (dking@thomasjpaul.com) | | | | | | 9/17/2012 | | |
| 1970 | | | JANSSENBIO-064-00002554 | JANSSENBIO-064-00002555 | Redacted | eMail | Sadeq, Faiz | Attorney-Client | | | Faiz Sadeq (fsadeq@its.jnj.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com) | | Faiz Sadeq (fsadeq@its.jnj.com) | Danielle King (dking@thomasjpaul.com) | Danielle Imperial (fimpelli@crdus.jnj.com); Jim Paul (jkpaul@thomasjpaul.com) | | 9/7/2012 | | Email chain reflecting legal advice from Kathleen Hamill ^ regarding preparation of customer-facing practice management or IOI support material. |
| 1971 | | JANSSENBIO-PL_2-0001703 | JANSSENBIO-064-00002610 | JANSSENBIO-064-00002610 | Withheld | pdf | Sadeq, Faiz | Attorney-Client | Dana Guilmin | | Faiz Sadeq (fsadeq@its.jnj.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com) | | | | | | 9/7/2012 | | Document reflecting legal advice from Kathleen Hamill ^ regarding preparation of customer-facing practice management or IOI support material. |
| 1972 | | JANSSENBIO-PL_2-0001704 | JANSSENBIO-071-00000408 | JANSSENBIO-071-00000411 | Redacted | eMail | Sadeq, Faiz | Attorney-Client | | | Rolli Greer (rgreer@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Roger Kung (rkung@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Brian Visconti (bviscont@its.jnj.com); Bob Ladd (bladd@thomasjpaul.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com); Mike Fiore (mfiore@thomasjpaul.com) | | Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | Jim Paul (jkpaul@thomasjpaul.com) | Bob Ladd (bladd@thomasjpaul.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); Mike Fiore (mfiore@thomasjpaul.com) | | 7/24/2012 | | Email chain with attachment(s) reflecting request for information from Kathleen Hamill ^ for the purpose of providing legal advice regarding preparation of customer-facing practice management or IOI support material. |
| 1973 | | JANSSENBIO-PL_2-0001705 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 1974 | | JANSSENBIO-PL_2-0001706 | JANSSENBIO-071-00000495 | JANSSENBIO-071-00000497 | Redacted | eMail | Sadeq, Faiz | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Danielle King (dking@thomasjpaul.com) | | Faiz Sadeq (fsadeq@its.jnj.com) | Danielle King (dking@thomasjpaul.com) | | | 9/14/2012 | | Email chain with attachment(s) reflecting request for legal advice from Kathleen Hamill ^ regarding preparation of customer-facing practice management or IOI support material. |
| 1975 | | JANSSENBIO-PL_2-0001707 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 1976 | | JANSSENBIO-PL_2-0001708 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Roger Kung (rkung@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com) | | Faiz Sadeq (fsadeq@its.jnj.com) | Christine Pierce (cpierce@consultresourcegroup.com) | | | 4/24/2012 | | Email chain with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 1977 | | JANSSENBIO-PL_2-0001709 | | | Withheld | docx | Sadeq, Faiz | Attorney-Client | Chris Roberson (crobers1@its.jnj.com) | Chris Roberson (crobers1@its.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Roger Kung (rkung@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com) | | | | | | 4/24/2012 | | |
| 1978 | | JANSSENBIO-PL_2-0001710 | | | Withheld | pdf | Sadeq, Faiz | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | | Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Roger Kung (rkung@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com) | | | | | | 4/24/2012 | | |
| 1979 | | JANSSENBIO-PL_2-0001711 | | | Withheld | eMail | Hamill, Kathleen; Sadeq, Faiz | Attorney-Client | | | Stephanie Gilson ^ (sgilson@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Roger Kung (rkung@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com) | | Stephanie Gilson ^ (sgilson@its.jnj.com) | Christine Pierce (cpierce@consultresourcegroup.com) | Faiz Sadeq (fsadeq@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com) | | 5/7/2012 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1980 | | JANSSENBIO-PL_2-0001712 | | | Withheld | pdf | Hamill, Kathleen; Sadeq, Faiz | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | | Stephanie Gilson ^ (sgilson@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Roger Kung (rkung@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com) | | | | | | 5/7/2012 | | |
| 1981 | | JANSSENBIO-PL_2-0001713 | | | Withheld | pdf | Hamill, Kathleen; Sadeq, Faiz | Attorney-Client | HHS Office of Inspector General | | Stephanie Gilson ^ (sgilson@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Roger Kung (rkung@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com) | | | | | | 5/7/2012 | | |
| 1982 | | JANSSENBIO-PL_2-0001714 | JANSSENBIO-071-00000581 | JANSSENBIO-071-00000581 | Redacted | eMail | Sadeq, Faiz | Attorney-Client | | | Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Brian Kerns (bkerns@thomasjpaul.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com); John Paul (jtpaul@thomasjpaul.com) | Jamie Anderson ^ (jlanderson@akingump.com); Jim Paul (jkpaul@thomasjpaul.com); Michael Wolfe (mwolfe2@its.jnj.com); Peggy Mellody | Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | Jim Paul (jkpaul@thomasjpaul.com) | Brian Kerns (bkerns@thomasjpaul.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); John Paul (jtpaul@thomasjpaul.com) | | 4/21/2011 | | Email chain with attachment(s) reflecting legal advice from Akin Gump ^ regarding preparation/review of customer-facing practice management or IOI support material. |
| 1983 | | JANSSENBIO-PL_2-0001715 | | | Withheld | pptx | Sadeq, Faiz | Attorney-Client | Dana Guilmin | Jamie Anderson ^ (jlanderson@akingump.com) | Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Brian Kerns (bkerns@thomasjpaul.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com); John Paul (jtpaul@thomasjpaul.com) | | | | | | 4/21/2011 | | |
| 1984 | | JANSSENBIO-PL_2-0001716 | | | Withheld | xlsx | Sadeq, Faiz | Attorney-Client | Skip Baker (sbaker@thomasjpaul.com) | Skip Baker (sbaker@thomasjpaul.com) | Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Brian Kerns (bkerns@thomasjpaul.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com); John Paul (jtpaul@thomasjpaul.com) | | | | | | 4/21/2011 | | |
| 1985 | | JANSSENBIO-PL_2-0001717 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 1986 | | JANSSENBIO-PL_2-0001718 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com) | | Faiz Sadeq (fsadeq@its.jnj.com) | Jim Paul (jkpaul@thomasjpaul.com) | Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com) | | 4/11/2012 | | Email chain with attachment(s) reflecting request for legal advice from Kathleen Hamill ^ regarding preparation of customer-facing practice management or IOI support material. |
| 1987 | | JANSSENBIO-PL_2-0001719 | | | Withheld | pdf | Sadeq, Faiz | Attorney-Client | M WALSH (bridget.m.walsh@pfizer.com) | | Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com) | | | | | | 4/11/2012 | | |
| 1988 | | JANSSENBIO-PL_2-0001720 | | | Withheld | doc | Sadeq, Faiz | Attorney-Client | Jeanne Varin (jvarin@its.jnj.com) | EXEC002 | Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com) | | | | | | 4/11/2012 | | |
| 1989 | | JANSSENBIO-PL_2-0001721 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | Faiz Sadeq (fsadeq@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 5/15/2012 | | Email with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 1990 | | JANSSENBIO-PL_2-0001722 | | | Withheld | pdf | Sadeq, Faiz | Attorney-Client | M WALSH (bridget.m.walsh@pfizer.com) | | Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | | | | | 5/15/2012 | | |
| 1991 | | JANSSENBIO-PL_2-0001723 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | Roger Kung (rkung@its.jnj.com) | Ellen Perucki (eperucki@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | | 5/22/2012 | | Email with attachment(s) reflecting legal advice from Kathleen Hamill ^ regarding preparation/review of customer-facing practice management or IOI support material. |
| 1992 | | JANSSENBIO-PL_2-0001724 | | | Withheld | pdf | Sadeq, Faiz | Attorney-Client | M WALSH (bridget.m.walsh@pfizer.com) | | Roger Kung (rkung@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | | | | | 5/22/2012 | | |
| 1993 | | JANSSENBIO-PL_2-0001725 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Roger Kung (rkung@its.jnj.com) | Ellen Perucki (eperucki@its.jnj.com) | Roger Kung (rkung@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | | 5/22/2012 | | Email with attachment(s) reflecting legal advice from Kathleen Hamill ^ regarding preparation/review of customer-facing practice management or IOI support material. |
| 1994 | | JANSSENBIO-PL_2-0001726 | | | Withheld | pdf | Sadeq, Faiz | Attorney-Client | M WALSH (bridget.m.walsh@pfizer.com) | | Roger Kung (rkung@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | | | | | 5/22/2012 | | |
| 1995 | | | JANSSENBIO-064-00004807 | JANSSENBIO-064-00004810 | Redacted | eMail | Zalesky, Christopher | Attorney-Client | | | Jose Barro (jbarro@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Susan Quirk (squirk@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Becky Hayes (rhayes5@its.jnj.com) | Brian Kelly (bkelly2@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Susan Quirk (squirk@its.jnj.com) | | 7/27/2012 | | Email chain reflecting legal advice from Michael McCulley ^ regarding interactions with physician offices. |
| 1996 | | JANSSENBIO-PL_2-0001727 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 8/17/2012 | | Email chain with attachment(s) reflecting request for legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 1997 | | JANSSENBIO-PL_2-0001728 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/17/2012 | | |
| 1998 | | JANSSENBIO-PL_2-0001729 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/17/2012 | | |
| 1999 | | JANSSENBIO-PL_2-0001730 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com) | | 9/6/2012 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2000 | | JANSSENBIO-PL_2-0001731 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/6/2012 | | |
| 2001 | | JANSSENBIO-PL_2-0001732 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Renee Scott (rscott27@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Renee Scott (rscott27@its.jnj.com) | | 9/18/2012 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2002 | | JANSSENBIO-PL_2-0001733 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Renee Scott (rscott27@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/18/2012 | | |
| 2003 | | JANSSENBIO-PL_2-0001734 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kenneth Olsen ^ (kolsen@corus.jnj.com); Renee Scott (rscott27@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Kenneth Olsen ^ (kolsen@corus.jnj.com); Renee Scott (rscott27@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/19/2012 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2004 | | JANSSENBIO-PL_2-0001735 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Kenneth Olsen ^ (kolsen@corus.jnj.com); Renee Scott (rscott27@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/19/2012 | | |
| 2005 | | JANSSENBIO-PL_2-0001736 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Kenneth Olsen ^ (kolsen@corus.jnj.com); Renee Scott (rscott27@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/19/2012 | | |
| 2006 | | JANSSENBIO-PL_2-0001737 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com) | System Administrator (postmaster@its.jnj.com) | | | 7/15/2005 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2007 | | JANSSENBIO-PL_2-0001738 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/15/2005 | | |
| 2008 | | JANSSENBIO-PL_2-0001739 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2009 | | JANSSENBIO-PL_2-0001740 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2010 | | JANSSENBIO-PL_2-0001741 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2011 | | JANSSENBIO-PL_2-0001742 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2012 | | JANSSENBIO-PL_2-0001743 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | | JANSSENBIO-PL_2-0001744 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2014 | | JANSSENBIO-PL_2-0001745 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Maripat Rhood (mrhood@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2015 | | JANSSENBIO-PL_2-0001746 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2016 | | JANSSENBIO-PL_2-0001747 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2017 | | JANSSENBIO-PL_2-0001748 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2018 | | JANSSENBIO-PL_2-0001749 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2019 | | JANSSENBIO-PL_2-0001750 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2020 | | JANSSENBIO-PL_2-0001751 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2021 | | JANSSENBIO-PL_2-0001752 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2022 | | JANSSENBIO-PL_2-0001753 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com) | System Administrator (postmaster@its.jnj.com) | | | 7/15/2005 | | Email with attachment(s) reflecting request for legal advice regarding preparation/review of customer facing regulatory update. |
| 2023 | | JANSSENBIO-PL_2-0001754 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/15/2005 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2024 | | JANSSENBIO-PL_2-0001755 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2025 | | JANSSENBIO-PL_2-0001756 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2026 | | JANSSENBIO-PL_2-0001757 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2027 | | JANSSENBIO-PL_2-0001758 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2028 | | JANSSENBIO-PL_2-0001759 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2029 | | JANSSENBIO-PL_2-0001760 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2030 | | JANSSENBIO-PL_2-0001761 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Maripat Rhood (mrhood@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2031 | | JANSSENBIO-PL_2-0001762 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2032 | | JANSSENBIO-PL_2-0001763 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2033 | | JANSSENBIO-PL_2-0001764 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2034 | | JANSSENBIO-PL_2-0001765 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2035 | | JANSSENBIO-PL_2-0001766 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2036 | | JANSSENBIO-PL_2-0001767 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2037 | | JANSSENBIO-PL_2-0001768 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); System Administrator (postmaster@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2038 | | JANSSENBIO-PL_2-0001769 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Renee Scott (rscott27@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Marlene Tandy ^ (mtandy@its.jnj.com); Renee Scott (rscott27@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/24/2012 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2039 | | JANSSENBIO-PL_2-0001770 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Renee Scott (rscott27@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/24/2012 | | |
| 2040 | | JANSSENBIO-PL_2-0001771 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Sandhya Drinkwater (sdrinkwa@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Debbie Kerr-Leathem (dkerr@prdus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Debbie Kerr-Leathem (dkerr@prdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Sandhya Drinkwater (sdrinkwa@its.jnj.com) | Lee Schwartz (LSchwar1@prdus.jnj.com) | Bonnie Goldmann (bgoldman@prdus.jnj.com) | | 7/8/2005 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2041 | | JANSSENBIO-PL_2-0001772 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Bill Pilat (wpilat@its.jnj.com) | J&J User | Sandhya Drinkwater (sdrinkwa@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Debbie Kerr-Leathem (dkerr@prdus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/8/2005 | | |
| 2042 | | JANSSENBIO-PL_2-0001773 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Bill Pilat (wpilat@its.jnj.com) | J&J User | Sandhya Drinkwater (sdrinkwa@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Debbie Kerr-Leathem (dkerr@prdus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/8/2005 | | |
| 2043 | | JANSSENBIO-PL_2-0001774 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Bill Pilat (wpilat@its.jnj.com) | J&J User | Sandhya Drinkwater (sdrinkwa@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Debbie Kerr-Leathem (dkerr@prdus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/8/2005 | | |
| 2044 | | JANSSENBIO-PL_2-0001775 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Bill Pilat (wpilat@its.jnj.com) | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM) | Sandhya Drinkwater (sdrinkwa@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Debbie Kerr-Leathem (dkerr@prdus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/8/2005 | | |
| 2045 | | JANSSENBIO-PL_2-0001776 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Janet Main ^ (jmain@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 7/6/2005 | | Email chain with attachment(s) providing legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2046 | | JANSSENBIO-PL_2-0001777 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Janet Main ^ (jmain@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Janet Main ^ (jmain@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 7/6/2005 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2047 | | JANSSENBIO-PL_2-0001778 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Janet Main ^ (jmain@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Janet Main ^ (jmain@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 7/6/2005 | | |
| 2048 | | JANSSENBIO-PL_2-0001779 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Hazel Doydum (hdoydum@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); | | (apatel18@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Angela Wood (awood6@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Visconti (bviscont@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Carol Woodard (cwoodard@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Charles Schneider (cschne10@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); David Banko (dbanko@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Eric Edgell (eedgell@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Gina Giordano | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/19/2012 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2049 | | JANSSENBIO-PL_2-0001780 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Hazel Doydum (hdoydum@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); | | | | | | 9/19/2012 | | |
| 2050 | | JANSSENBIO-PL_2-0001781 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Hazel Doydum (hdoydum@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); | | | | | | 9/19/2012 | | |
| 2051 | | JANSSENBIO-PL_2-0001782 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Hazel Doydum (hdoydum@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); | | (apatel18@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Angela Wood (awood6@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Visconti (bviscont@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Carol Woodard (cwoodard@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Charles Schneider (cschne10@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); David Banko (dbanko@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Eric Edgell (eedgell@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Gina Giordano | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/19/2012 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2052 | | JANSSENBIO-PL_2-0001783 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Hazel Doydum (hdoydum@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); | | | | | | 9/19/2012 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2053 | | JANSSENBIO-PL_2-0001784 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Hazel Doydum (hdoydum@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); | | | | | | 9/19/2012 | | |
| 2054 | | JANSSENBIO-PL_2-0001785 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Jan Festa (jfesta@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Jan Festa (jfesta@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/19/2012 | | Email chain with attachment(s) reflecting and requesting legal advice from multiple members of the Law Department ^ regarding preparation/review of draft internal guidance concerning promotional activities. |
| 2055 | | JANSSENBIO-PL_2-0001786 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Jan Festa (jfesta@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/19/2012 | | |
| 2056 | | JANSSENBIO-PL_2-0001787 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Jan Festa (jfesta@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/19/2012 | | |
| 2057 | | JANSSENBIO-PL_2-0001788 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Renee Scott (rscott27@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Renee Scott (rscott27@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/19/2012 | | Email chain with attachment(s) reflecting and requesting legal advice from multiple members of the Law Department ^ regarding preparation/review of draft internal guidance concerning promotional activities. |
| 2058 | | JANSSENBIO-PL_2-0001789 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Renee Scott (rscott27@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/19/2012 | | |
| 2059 | | JANSSENBIO-PL_2-0001790 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Renee Scott (rscott27@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/19/2012 | | |
| 2060 | | JANSSENBIO-PL_2-0001791 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Renee Scott (rscott27@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Renee Scott (rscott27@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 8/31/2012 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2061 | | JANSSENBIO-PL_2-0001792 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Renee Scott (rscott27@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/31/2012 | | |
| 2062 | | JANSSENBIO-PL_2-0001793 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Renee Scott (rscott27@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/31/2012 | | |
| 2063 | | JANSSENBIO-PL_2-0001794 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Renee Scott (rscott27@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/31/2012 | | |
| 2064 | | JANSSENBIO-PL_2-0001795 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Michael Coker (mcoker@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Stephanie Potts (spotts@its.jnj.com); Mark Reese (mreese@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Marcia Rupnow (mrupnow1@its.jnj.com); Ryan Saadi (rsaadi@its.jnj.com); Charles Schneider (cschne10@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Renee Scott (rscott27@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sophie Shen (sshen111@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); John Unger (junger@its.jnj.com); Brian Visconti (bviscont@its.jnj.com); Scott White (swhite17@its.jnj.com); John Wilson (jwilson6@its.jnj.com); Michael Wolfe | | (apatel18@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Angela Wood (awood6@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Visconti (bviscont@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Carol Woodard (cwoodard@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Charles Schneider (cschne10@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Cohen (jcohen6@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); David Banko (dbanko@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Eric Edgell (eedgell@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Henry Alder (halder@its.jnj.com); Jacob Drapkin | Christopher Zalesky (czalesky@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Renee Scott (rscott27@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com) | | 8/31/2012 | | Email with attachment(s) requesting legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2065 | | JANSSENBIO-PL_2-0001796 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Michael Coker (mcoker@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Stephanie Potts (spotts@its.jnj.com); Mark Reese (mreese@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Marcia Rupnow (mrupnow1@its.jnj.com); Ryan Saadi (rsaadi@its.jnj.com); Charles Schneider (cschne10@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Renee Scott (rscott27@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sophie Shen (sshen111@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); John Unger (junger@its.jnj.com); Brian Visconti (bviscont@its.jnj.com); Scott White (swhite17@its.jnj.com); John Wilson (jwilson6@its.jnj.com); Michael Wolfe | | | | | | 8/31/2012 | | |
| 2066 | | JANSSENBIO-PL_2-0001797 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Michael Coker (mcoker@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Stephanie Potts (spotts@its.jnj.com); Mark Reese (mreese@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Marcia Rupnow (mrupnow1@its.jnj.com); Ryan Saadi (rsaadi@its.jnj.com); Charles Schneider (cschne10@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Renee Scott (rscott27@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sophie Shen (sshen111@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); John Unger (junger@its.jnj.com); Brian Visconti (bviscont@its.jnj.com); Scott White (swhite17@its.jnj.com); John Wilson (jwilson6@its.jnj.com); Michael Wolfe | | | | | | 8/31/2012 | | |
| 2067 | | JANSSENBIO-PL_2-0001798 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Michael Coker (mcoker@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Stephanie Potts (spotts@its.jnj.com); Mark Reese (mreese@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Marcia Rupnow (mrupnow1@its.jnj.com); Ryan Saadi (rsaadi@its.jnj.com); Charles Schneider (cschne10@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Renee Scott (rscott27@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sophie Shen (sshen111@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); John Unger (junger@its.jnj.com); Brian Visconti (bviscont@its.jnj.com); Scott White (swhite17@its.jnj.com); John Wilson (jwilson6@its.jnj.com); Michael Wolfe | | | | | | 8/31/2012 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2068 | | JANSSENBIO-PL_2-0001799 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Michael Coker (mcoker@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Stephanie Potts (spotts@its.jnj.com); Mark Reese (mreese@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Marcia Rupnow (mrupnow1@its.jnj.com); Ryan Saadi (rsaadi@its.jnj.com); Charles Schneider (cschne10@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Renee Scott (rscott27@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sophie Shen (sshen111@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); John Unger (junger@its.jnj.com); Brian Visconti (bviscont@its.jnj.com); Scott White (swhite17@its.jnj.com); John Wilson (jwilson6@its.jnj.com); Michael Wolfe | | | | | | 8/31/2012 | | |
| 2069 | | JANSSENBIO-PL_2-0001800 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/15/2005 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2070 | | JANSSENBIO-PL_2-0001801 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2071 | | JANSSENBIO-PL_2-0001802 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2072 | | JANSSENBIO-PL_2-0001803 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2073 | | JANSSENBIO-PL_2-0001804 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2074 | | JANSSENBIO-PL_2-0001805 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2075 | | JANSSENBIO-PL_2-0001806 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2076 | | JANSSENBIO-PL_2-0001807 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/15/2005 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2077 | | JANSSENBIO-PL_2-0001808 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2078 | | JANSSENBIO-PL_2-0001809 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2079 | | JANSSENBIO-PL_2-0001810 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2080 | | JANSSENBIO-PL_2-0001811 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2081 | | JANSSENBIO-PL_2-0001812 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2082 | | JANSSENBIO-PL_2-0001813 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2083 | | JANSSENBIO-PL_2-0001814 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Maripat Rhood (mrhood@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2084 | | JANSSENBIO-PL_2-0001815 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2085 | | JANSSENBIO-PL_2-0001816 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2086 | | JANSSENBIO-PL_2-0001817 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2087 | | JANSSENBIO-PL_2-0001818 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2088 | | JANSSENBIO-PL_2-0001819 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2089 | | JANSSENBIO-PL_2-0001820 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2090 | | JANSSENBIO-PL_2-0001821 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2091 | | JANSSENBIO-PL_2-0001822 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/15/2005 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 2092 | | JANSSENBIO-PL_2-0001823 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2093 | | JANSSENBIO-PL_2-0001824 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2094 | | JANSSENBIO-PL_2-0001825 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2095 | | JANSSENBIO-PL_2-0001826 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2096 | | JANSSENBIO-PL_2-0001827 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2097 | | JANSSENBIO-PL_2-0001828 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2098 | | JANSSENBIO-PL_2-0001829 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Maripat Rhood (mrhood@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2099 | | JANSSENBIO-PL_2-0001830 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2100 | | JANSSENBIO-PL_2-0001831 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2101 | | JANSSENBIO-PL_2-0001832 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2102 | | JANSSENBIO-PL_2-0001833 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2103 | | JANSSENBIO-PL_2-0001834 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2104 | | JANSSENBIO-PL_2-0001835 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2105 | | JANSSENBIO-PL_2-0001836 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 2106 | | JANSSENBIO-PL_2-0001837 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 8/19/2005 | | Email chain with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 2107 | | JANSSENBIO-PL_2-0001838 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 8/19/2005 | | |
| 2108 | | JANSSENBIO-PL_2-0001839 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 8/19/2005 | | |
| 2109 | | JANSSENBIO-PL_2-0001840 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 8/19/2005 | | |
| 2110 | | JANSSENBIO-PL_2-0001841 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Broekhoven ^ (dvbroekh@janbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 8/19/2005 | | |
| 2111 | | JANSSENBIO-PL_2-0001842 | | | Withheld | eMail | Sadeq, Faiz; Walls, Michelle | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Natasha Irani (Natasha.Irani@sudlerdigital.com); Tracy Krasuski (tkrasusk@its.jnj.com); Susan Mellinger (susan.mellinger@sudler.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Michelle Walls (mwalls@its.jnj.com) | Tracy Krasuski (tkrasusk@its.jnj.com) | Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | 11/1/2012 | | Email chain requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 2112 | | JANSSENBIO-PL_2-0001843 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 2113 | | JANSSENBIO-PL_2-0001844 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 2114 | | JANSSENBIO-PL_2-0001845 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 2115 | | JANSSENBIO-PL_2-0001846 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 2116 | | JANSSENBIO-PL_2-0001847 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 2117 | | JANSSENBIO-PL_2-0001848 | JANSSENBIO-071-00000658 | JANSSENBIO-071-00000659 | Redacted | eMail | Sadeq, Faiz; Walls, Michelle | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Natasha Irani (Natasha.Irani@sudlerdigital.com); Tracy Krasuski (tkrasusk@its.jnj.com); Susan Mellinger (susan.mellinger@sudler.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Ellen Perucki (eperucki@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michelle Walls (mwalls@its.jnj.com) | Tracy Krasuski (tkrasusk@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com); Natasha Irani (Natasha.Irani@sudlerdigital.com); Susan Mellinger (susan.mellinger@sudler.com) | | 11/27/2012 | | Email chain reflecting legal advice of Kathleen Hamill ^ regarding preparation/review of customer-facing practice management or IOI support material. |
| 2118 | | JANSSENBIO-PL_2-0001849 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Tracy Krasuski (tkrasusk@its.jnj.com); Susan Mellinger (susan.mellinger@sudler.com); Faiz Sadeq (fsadeq@its.jnj.com) | | Susan Mellinger (susan.mellinger@sudler.com) | Tracy Krasuski (tkrasusk@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | | 12/3/2012 | | Email chain reflecting legal advice from Kathleen Hamill ^ regarding promotional materials. |
| 2119 | | JANSSENBIO-PL_2-0001850 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Tracy Krasuski (tkrasusk@its.jnj.com); Susan Mellinger (susan.mellinger@sudler.com); Faiz Sadeq (fsadeq@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com); Susan Mellinger (susan.mellinger@sudler.com); | Tracy Krasuski (tkrasusk@its.jnj.com) | Susan Mellinger (susan.mellinger@sudler.com) | Faiz Sadeq (fsadeq@its.jnj.com) | | 12/3/2012 | | Email chain reflecting legal advice from Kathleen Hamill ^ regarding promotional materials. |
| 2120 | | JANSSENBIO-PL_2-0001851 | | | Withheld | pdf | Sadeq, Faiz | Attorney-Client | | | Tracy Krasuski (tkrasusk@its.jnj.com); Susan Mellinger (susan.mellinger@sudler.com); Faiz Sadeq (fsadeq@its.jnj.com) | | | | | | 12/3/2012 | | |
| 2121 | | JANSSENBIO-PL_2-0001852 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Mark Dean (mark.dean@sudlerdigital.com); Natasha Irani (Natasha.Irani@sudlerdigital.com); Tracy Krasuski (tkrasusk@its.jnj.com); Susan Mellinger (susan.mellinger@sudler.com); Faiz Sadeq (fsadeq@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com); Susan Mellinger (susan.mellinger@sudler.com); Tracy Krasuski (tkrasusk@its.jnj.com) | Mark Dean (mark.dean@sudlerdigital.com); Natasha Irani (Natasha.Irani@sudlerdigital.com); Susan Mellinger (susan.mellinger@sudler.com) | Tracy Krasuski (tkrasusk@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com) | | 12/4/2012 | | Email chain reflecting legal advice from Kathleen Hamill ^ regarding promotional materials. |
| 2122 | | JANSSENBIO-PL_2-0001853 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Mark Dean (mark.dean@sudlerdigital.com); Sarah Fraser (sarah.fraser@sudler.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Natasha Irani (Natasha.Irani@sudlerdigital.com); Tracy Krasuski (tkrasusk@its.jnj.com); Susan Mellinger (susan.mellinger@sudler.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Susan Mellinger (susan.mellinger@sudler.com) | Tracy Krasuski (tkrasusk@its.jnj.com) | Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Mark Dean (mark.dean@sudlerdigital.com); Natasha Irani (Natasha.Irani@sudlerdigital.com); Sarah Fraser (sarah.fraser@sudler.com) | | 12/7/2012 | | Email chain requesting legal advice from Kathleen Hamill ^ regarding promotional materials. |
| 2123 | | JANSSENBIO-PL_2-0001854 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Susan Quirk (squirk@its.jnj.com); Denise Ragland (draglan1@its.jnj.com); Monika Rector (mrector@its.jnj.com); Stephanie Scott (sscott10@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Kathy West ^ (kwest3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Anthony Brennan (abrenna3@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Denise Ragland (draglan1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Monika Rector (mrector@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Stephanie Scott (sscott10@its.jnj.com); Susan Quirk (squirk@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Kathy West ^ (kwest3@its.jnj.com) | | 10/14/2008 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2124 | | JANSSENBIO-PL_2-0001855 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Guiton ^ (cguiton@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Susan Quirk (squirk@its.jnj.com); Denise Ragland (draglan1@its.jnj.com); Monika Rector (mrector@its.jnj.com); Stephanie Scott (sscott10@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Kathy West ^ (kwest3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/14/2008 | | |
| 2125 | | JANSSENBIO-PL_2-0001856 | JANSSENBIO-064-00004962 | JANSSENBIO-064-00004962 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Janssen End Users | Janssen End Users | Christopher Zalesky (czalesky@its.jnj.com); (dpicsk@aol.com) | | | | | | 10/30/2008 | | Memorandum reflecting request for legal advice from Legal Department regarding preparation/review of |
| 2126 | | JANSSENBIO-PL_2-0001857 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 10/6/2008 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2127 | | JANSSENBIO-PL_2-0001858 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Ivanhou9 | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/6/2008 | | |
| 2128 | | JANSSENBIO-PL_2-0001859 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/6/2008 | | |
| 2129 | | JANSSENBIO-PL_2-0001860 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Susan Steele (ssteele@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/6/2008 | | |
| 2130 | | JANSSENBIO-PL_2-0001861 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Stacey Lallier (slallier@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Susan Steele (ssteele@its.jnj.com); Roeland Van (rvaelst@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Kathy Schroeher ^ (kschroe@corus.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Roeland Van (rvaelst@its.jnj.com) | | 11/5/2008 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2131 | | JANSSENBIO-PL_2-0001862 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Stacey Lallier (slallier@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Susan Steele (ssteele@its.jnj.com); Roeland Van (rvaelst@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/5/2008 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2132 | | JANSSENBIO-PL_2-0001863 | JANSSENBIO-064-00005080 | JANSSENBIO-064-00005080 | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Tyrone Akins (takins1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Clivetty Martinez (cmarti78@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/21/2008 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2133 | | JANSSENBIO-PL_2-0001864 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Michael McCulley ^ (mmccull@corus.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michael McCulley ^ (mmccull@corus.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 12/11/2008 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2134 | | JANSSENBIO-PL_2-0001865 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/11/2008 | | |
| 2135 | | JANSSENBIO-PL_2-0001866 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/11/2008 | | |
| 2136 | | JANSSENBIO-PL_2-0001867 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Michael McCulley ^ (mmccull@corus.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michael McCulley ^ (mmccull@corus.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com) | | 12/5/2008 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2137 | | JANSSENBIO-PL_2-0001868 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/5/2008 | | |
| 2138 | | JANSSENBIO-PL_2-0001869 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/5/2008 | | |
| 2139 | | JANSSENBIO-PL_2-0001870 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | | 10/16/2009 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2140 | | JANSSENBIO-PL_2-0001871 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Marlene Tandy ^ (mtandy@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/16/2009 | | |
| 2141 | | JANSSENBIO-PL_2-0001872 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Austin Clayton ^ (aclayto3@its.jnj.com); Christopher Andrew ^ (candrew@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Monika Rector (mrector@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Rosa Son ^ (rson@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com) | Monika Rector (mrector@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com) | | 12/16/2009 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2142 | | JANSSENBIO-PL_2-0001873 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cynda | Monika Rector (mrector@its.jnj.com) | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2009 | | |
| 2143 | | JANSSENBIO-PL_2-0001874 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cynda | Monika Rector (mrector@its.jnj.com) | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2009 | | |
| 2144 | | JANSSENBIO-PL_2-0001875 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cynda | Monika Rector (mrector@its.jnj.com) | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2009 | | |
| 2145 | | JANSSENBIO-PL_2-0001876 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cynda | Monika Rector (mrector@its.jnj.com) | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2009 | | |
| 2146 | | JANSSENBIO-PL_2-0001877 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cynda | Monika Rector (mrector@its.jnj.com) | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2009 | | |
| 2147 | | JANSSENBIO-PL_2-0001878 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cynda | Monika Rector (mrector@its.jnj.com) | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2009 | | |
| 2148 | | JANSSENBIO-PL_2-0001879 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cynda | Monika Rector (mrector@its.jnj.com) | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2009 | | |
| 2149 | | JANSSENBIO-PL_2-0001880 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cynda | Monika Rector (mrector@its.jnj.com) | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2009 | | |
| 2150 | | JANSSENBIO-PL_2-0001881 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cynda | Monika Rector (mrector@its.jnj.com) | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2009 | | |
| 2151 | | JANSSENBIO-PL_2-0001882 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cynda | Monika Rector (mrector@its.jnj.com) | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2009 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2152 | | JANSSENBIO-PL_2-0001883 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cynda | Monika Rector (mrector@its.jnj.com) | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2009 | | |
| 2153 | | JANSSENBIO-PL_2-0001884 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cynda | Monika Rector (mrector@its.jnj.com) | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2009 | | |
| 2154 | | JANSSENBIO-PL_2-0001885 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cynda | Monika Rector (mrector@its.jnj.com) | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2009 | | |
| 2155 | | JANSSENBIO-PL_2-0001886 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cynda | Monika Rector (mrector@its.jnj.com) | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2009 | | |
| 2156 | | JANSSENBIO-PL_2-0001887 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cynda | Monika Rector (mrector@its.jnj.com) | Christopher Andrew ^ (candrew@its.jnj.com); Austin Clayton ^ (aclayto3@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maria Perez (mperez6@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Kimberly Schmidt (kschmid3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Patricia Villani ^ (pvillan1@its.jnj.com); Stuart Wilks ^ (swilks@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/16/2009 | | |
| 2157 | | JANSSENBIO-PL_2-0001888 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michael McCulley ^ (mmccull@corus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 12/1/2009 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IO support. |
| 2158 | | JANSSENBIO-PL_2-0001889 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Patricia Villani ^ (pvillan1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/1/2009 | | |
| 2159 | | JANSSENBIO-PL_2-0001890 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/1/2009 | | |
| 2160 | | JANSSENBIO-PL_2-0001891 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/1/2009 | | |
| 2161 | | JANSSENBIO-PL_2-0001892 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/1/2009 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2162 | | JANSSENBIO-PL_2-0001893 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/1/2009 | | |
| 2163 | | JANSSENBIO-PL_2-0001894 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Thomas Conniff ^ (tconniff@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/1/2009 | | |
| 2164 | | JANSSENBIO-PL_2-0001895 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Thomas Conniff ^ (tconniff@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/1/2009 | | |
| 2165 | | JANSSENBIO-PL_2-0001896 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/1/2009 | | |
| 2166 | | JANSSENBIO-PL_2-0001897 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/1/2009 | | |
| 2167 | | JANSSENBIO-PL_2-0001898 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/1/2009 | | |
| 2168 | | JANSSENBIO-PL_2-0001899 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/1/2009 | | |
| 2169 | | JANSSENBIO-PL_2-0001900 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Ann Buchan (abuchan@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com) | | | 10/5/2011 | | Email chain with attachment(s) reflecting legal advice from various members of the Law Department ^ regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2170 | | JANSSENBIO-PL_2-0001901 | | | Withheld | xlsx | Zalesky, Christopher | Attorney-Client | Ann Buchan (abuchan@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/5/2011 | | |
| 2171 | | JANSSENBIO-PL_2-0001902 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Ann Buchan (abuchan@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Abdul Luheshi (aluheshi@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clivetty Martinez (cmarti78@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Freddy Jimenez ^ (fjimene3@corus.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Mark Sievers ^ | Vanessa Lum (vlum1@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 10/5/2011 | | |
| 2172 | | JANSSENBIO-PL_2-0001903 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Ann Buchan (abuchan@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/5/2011 | | |
| 2173 | | JANSSENBIO-PL_2-0001904 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/5/2011 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2174 | | JANSSENBIO-PL_2-0001905 | | | Withheld | eMail | Dorsey, Camille | Attorney-Client | | | Camille Dorsey (cdorsey@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Camille Dorsey (cdorsey@its.jnj.com) | | | 5/9/2012 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2175 | | JANSSENBIO-PL_2-0001906 | | | Withheld | pdf | Dorsey, Camille | Attorney-Client | | | Camille Dorsey (cdorsey@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | | | | 5/9/2012 | | |
| 2176 | | JANSSENBIO-PL_2-0001907 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | | | 12/20/2004 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 2177 | | JANSSENBIO-PL_2-0001908 | | | Withheld | pdf | Schoeck, Michael | Attorney-Client | Deborah Kindt (dkindt@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 12/20/2004 | | |
| 2178 | | JANSSENBIO-PL_2-0001909 | | | Withheld | pdf | Schoeck, Michael | Attorney-Client | Deborah Kindt (dkindt@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 12/20/2004 | | |
| 2179 | | JANSSENBIO-PL_2-0001910 | | | Withheld | pdf | Schoeck, Michael | Attorney-Client | Deborah Kindt (dkindt@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 12/20/2004 | | |
| 2180 | | JANSSENBIO-PL_2-0001911 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Patrick Mcveigh (pmcveigh@cntus.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | | | 12/20/2004 | | Email chain reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 2181 | | | JANSSENBIO-064-00005197 | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 2182 | | JANSSENBIO-PL_2-0001912 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Ann Buchan (abuchan@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Ann Buchan (abuchan@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Walter Fox (wfox@its.jnj.com) | | 10/31/2011 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2183 | | JANSSENBIO-PL_2-0001913 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Jennifer De Camara ^ (jennifer_decamara@merck.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Ann Buchan (abuchan@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/31/2011 | | |
| 2184 | | JANSSENBIO-PL_2-0001914 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Ann Buchan (abuchan@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/31/2011 | | |
| 2185 | | JANSSENBIO-PL_2-0001915 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Jose Barro (jbarro@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Susan Calderone (scalder7@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Gina Dunsmuir (gdunsmui@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Walter Fox (wfox@its.jnj.com); Dina Given (dgiven@its.jnj.com); Johanna Hayes (jhayes16@its.jnj.com); Jeffrey Huth (jhuth@janimm.com); Paul Lawrance (plawran1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Liza Ovington (lovingt@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Barbara Wolf (bwolf1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Barbara Wolf (bwolf1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Dina Given (dgiven@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Gina Dunsmuir (gdunsmui@its.jnj.com); Jeffrey Huth (jhuth@janimm.com); Johanna Hayes (jhayes16@its.jnj.com); Jose Barro (jbarro@its.jnj.com); Liza Ovington (lovingt@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Susan Calderone (scalder7@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com); Walter Fox (wfox@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Elizabeth Forminard ^ (eformina@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Walter Fox (wfox@its.jnj.com) | | 11/4/2011 | | Email chain with attachment(s) providing legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2186 | | JANSSENBIO-PL_2-0001916 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Jennifer De Camara ^ (jennifer_decamara@merck.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jose Barro (jbarro@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Susan Calderone (scalder7@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Gina Dunsmuir (gdunsmui@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Walter Fox (wfox@its.jnj.com); Dina Given (dgiven@its.jnj.com); Johanna Hayes (jhayes16@its.jnj.com); Jeffrey Huth (jhuth@janimm.com); Paul Lawrance (plawran1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Liza Ovington (lovingt@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Barbara Wolf (bwolf1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/4/2011 | | |
| 2187 | | JANSSENBIO-PL_2-0001917 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Karl Dahlquist ^ (kdahlqui@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Elaine Kling (ekling@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Cathy Wichert (cwicjert@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Bonnie Rodriguez (brodrig5@its.jnj.com); Cathy Wichert (cwicjert@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Elaine Kling (ekling@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Karl Dahlquist ^ (kdahlqui@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com) | Elizabeth Forminard ^ (eformina@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 11/4/2011 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2188 | | JANSSENBIO-PL_2-0001918 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Jennifer De Camara ^ (jennifer_decamara@merck.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Karl Dahlquist ^ (kdahlqui@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Elaine Kling (ekling@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Cathy Wichert (cwicjert@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/4/2011 | | |
| 2189 | | JANSSENBIO-PL_2-0001919 | | | Withheld | PPTX | Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Karl Dahlquist ^ (kdahlqui@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Elaine Kling (ekling@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Cathy Wichert (cwicjert@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/4/2011 | | |
| 2190 | | JANSSENBIO-PL_2-0001920 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Jessica Cortes ^ (jgcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | Maripat Rhood (mrhood@cntus.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | | | 4/12/2005 | | Email chain with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice from Patterson Belknap ^ regarding marketing activities and strategies. |
| 2191 | | JANSSENBIO-PL_2-0001921 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2192 | | JANSSENBIO-PL_2-0001922 | | | Withheld | | Schoeck, Michael | Attorney-Client | | | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2193 | | JANSSENBIO-PL_2-0001923 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2194 | | JANSSENBIO-PL_2-0001924 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2195 | | JANSSENBIO-PL_2-0001925 | | | Withheld | | Schoeck, Michael | Attorney-Client | | | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2196 | | JANSSENBIO-PL_2-0001926 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2197 | | JANSSENBIO-PL_2-0001927 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2198 | | JANSSENBIO-PL_2-0001928 | | | Withheld | | Schoeck, Michael | Attorney-Client | | | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2199 | | JANSSENBIO-PL_2-0001929 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2200 | | JANSSENBIO-PL_2-0001930 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2201 | | JANSSENBIO-PL_2-0001931 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2202 | | JANSSENBIO-PL_2-0001932 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2203 | | JANSSENBIO-PL_2-0001933 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2204 | | JANSSENBIO-PL_2-0001934 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2205 | | JANSSENBIO-PL_2-0001935 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Rick Anderson (andersonr@centocor.com) | schmidr | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2206 | | JANSSENBIO-PL_2-0001936 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2207 | | JANSSENBIO-PL_2-0001937 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2208 | | JANSSENBIO-PL_2-0001938 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Centocor, Inc. | Joy Johnson (jjohns14@its.jnj.com) | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2209 | | JANSSENBIO-PL_2-0001939 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Jessica Golden Cortes (jcortes@pbwt.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/12/2005 | | |
| 2210 | | JANSSENBIO-PL_2-0001940 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Elizabeth Anderson (lander23@its.jnj.com); Rick Bierly (rbierly@cntus.jnj.com); Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Christopher Molineaux (cmoline1@cntus.jnj.com); Carol Peccarelli (cpeccar@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Thomas Schaible (tschaibl@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Bill Wladika (bwladika@cntus.jnj.com) | | Bill Wladika (bwladika@cntus.jnj.com); Carol Peccarelli (cpeccar@cntus.jnj.com); Christopher Molineaux (cmoline1@cntus.jnj.com); Elizabeth Anderson (lander23@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Rick Bierly (rbierly@cntus.jnj.com); Scott Habig (shabig@its.jnj.com); Thomas Schaible (tschaibl@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | Maripat Rhood (mrhood@cntus.jnj.com); Michelle Walls (mwalls@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com) | | 4/26/2005 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2211 | | JANSSENBIO-PL_2-0001941 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Michael Schoeck (mschoeck@its.jnj.com) | Elizabeth Anderson (lander23@its.jnj.com); Rick Bierly (rbierly@cntus.jnj.com); Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Christopher Molineaux (cmoline1@cntus.jnj.com); Carol Peccarelli (cpeccar@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Thomas Schaible (tschaibl@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Bill Wladika (bwladika@cntus.jnj.com) | | | | | | 4/26/2005 | | |
| 2212 | | JANSSENBIO-PL_2-0001942 | JANSSENBIO-064-00002767 | JANSSENBIO-064-00002767 | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Kristin Scott (kscott6@cntus.jnj.com) | Arlene Stephens (astephe4@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@corus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com) | Patrick Mcveigh (pmcveigh@cntus.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | | | 6/14/2005 | | Email chain reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 2213 | | JANSSENBIO-PL_2-0001943 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Jose Barro (jbarro@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Gina Dunsmuir (gdunsmui@its.jnj.com); Walter Fox (wfox@its.jnj.com); Dina Given (dgiven@its.jnj.com); Johanna Hayes (jhayes16@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Liza Ovington (lovingt@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Barbara Wolf (bwolf1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Barbara Wolf (bwolf1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Dina Given (dgiven@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Gina Dunsmuir (gdunsmui@its.jnj.com); Johanna Hayes (jhayes16@its.jnj.com); Jose Barro (jbarro@its.jnj.com); Liza Ovington (lovingt@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Walter Fox (wfox@its.jnj.com) | | 10/6/2011 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2214 | | JANSSENBIO-PL_2-0001944 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jose Barro (jbarro@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Gina Dunsmuir (gdunsmui@its.jnj.com); Walter Fox (wfox@its.jnj.com); Dina Given (dgiven@its.jnj.com); Johanna Hayes (jhayes16@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Liza Ovington (lovingt@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Barbara Wolf (bwolf1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/6/2011 | | |
| 2215 | | JANSSENBIO-PL_2-0001945 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michael McCulley ^ (mmccull@corus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Walter Fox (wfox@its.jnj.com) | | 11/17/2011 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2216 | | JANSSENBIO-PL_2-0001946 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/17/2011 | | |
| 2217 | | JANSSENBIO-PL_2-0001947 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 12/5/2011 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2218 | | JANSSENBIO-PL_2-0001948 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/5/2011 | | |
| 2219 | | JANSSENBIO-PL_2-0001949 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/5/2011 | | |
| 2220 | | JANSSENBIO-PL_2-0001950 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/5/2011 | | |
| 2221 | | | JANSSENBIO-064-00005256 | JANSSENBIO-064-00005259 | Redacted | eMail | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Thomas Stukane ^ (tstukane@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Elizabeth Forminard ^ (eformina@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 12/15/2011 | | Email chain reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2222 | | JANSSENBIO-PL_2-0001951 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mary Kozar ^ (mkozar@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com) Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | | | 11/14/2012 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2223 | | JANSSENBIO-PL_2-0001952 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mary Kozar ^ (mkozar@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com) Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/14/2012 | | |
| 2224 | | JANSSENBIO-PL_2-0001953 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mary Kozar ^ (mkozar@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com) Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/14/2012 | | |
| 2225 | | JANSSENBIO-PL_2-0001954 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mary Kozar ^ (mkozar@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com) Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/14/2012 | | |
| 2226 | | JANSSENBIO-PL_2-0001955 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mary Kozar ^ (mkozar@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com) Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/14/2012 | | |
| 2227 | | JANSSENBIO-PL_2-0001956 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mary Kozar ^ (mkozar@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com) Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/14/2012 | | |
| 2228 | | JANSSENBIO-PL_2-0001957 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mary Kozar ^ (mkozar@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com) Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/14/2012 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2229 | | JANSSENBIO-PL_2-0001958 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Thomas Spellman ^ (tspellma@its.jnj.com) | Thomas Spellman ^ (tspellma@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mary Kozar ^ (mkozar@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com) Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/14/2012 | | |
| 2230 | | JANSSENBIO-PL_2-0001959 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mary Kozar ^ (mkozar@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com) Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/14/2012 | | |
| 2231 | | JANSSENBIO-PL_2-0001960 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Government Contracting Group | Lorraine Moccio (lmoccio@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mary Kozar ^ (mkozar@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com) Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/14/2012 | | |
| 2232 | | JANSSENBIO-PL_2-0001961 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Bryan Brewer (BBrewer@crowell.com) | Bryan Brewer (BBrewer@crowell.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mary Kozar ^ (mkozar@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com) Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/14/2012 | | |
| 2233 | | JANSSENBIO-PL_2-0001962 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Gary Eichenbaum (GEICHENB@its.jnj.com) | Thomas Spellman ^ (tspellma@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mary Kozar ^ (mkozar@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com) Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/14/2012 | | |
| 2234 | | JANSSENBIO-PL_2-0001963 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mary Kozar ^ (mkozar@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com) Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mary Kozar ^ (mkozar@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | | | 11/14/2012 | | |
| 2235 | | JANSSENBIO-PL_2-0001964 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mary Kozar ^ (mkozar@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com) Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/14/2012 | | |
| 2236 | | JANSSENBIO-PL_2-0001965 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Rebecca Hayes (rhayes5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Rebecca Hayes (rhayes5@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | | 11/16/2012 | | Email chain with attachment(s) reflecting request for legal advice from Deidre Meehan and Mark Sievers regarding preparation/review of internal training or internal guidance. |
| 2237 | | JANSSENBIO-PL_2-0001966 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | Rebecca Hayes (rhayes5@its.jnj.com) | Rebecca Hayes (rhayes5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/16/2012 | | |
| 2238 | | JANSSENBIO-PL_2-0001967 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | Rebecca Hayes (rhayes5@its.jnj.com) | Rebecca Hayes (rhayes5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/16/2012 | | |
| 2239 | | JANSSENBIO-PL_2-0001968 | JANSSENBIO-064-00002845 | JANSSENBIO-064-00002845 | Withheld | ppt | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/13/2002 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2240 | | JANSSENBIO-PL_2-0001969 | | | Withheld | | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/13/2002 | | |
| 2241 | | JANSSENBIO-PL_2-0001970 | | | Withheld | | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/13/2002 | | |
| 2242 | | JANSSENBIO-PL_2-0001971 | | | Withheld | | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/13/2002 | | |
| 2243 | | JANSSENBIO-PL_2-0001972 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCafferty (tmccaffe@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Kisha Sims (ksims1@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | John Murray (jmurray6@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | Thomas McCaffery (tmccaff3@cntus.jnj.com) | | | 5/23/2005 | | Email chain with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 2244 | | JANSSENBIO-PL_2-0001973 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCafferty (tmccaffe@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Kisha Sims (ksims1@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Louise Mehrotra (lmehrot@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Dorothy Clarke ^ (dclarke3@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | | 5/23/2005 | | |
| 2245 | | JANSSENBIO-PL_2-0001974 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCafferty (tmccaffe@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Robert O'Holla (roholla@corus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Kisha Sims (ksims1@corus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/23/2005 | | |
| 2246 | | JANSSENBIO-PL_2-0001975 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Hazel Doydum (hdoydum@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); | | Christopher Zalesky (czalesky@its.jnj.com) | Luella Engelhart (lengelh2@its.jnj.com) | | | 12/14/2012 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2247 | | JANSSENBIO-PL_2-0001976 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Hazel Doydum (hdoydum@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); | | | | | | 12/14/2012 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2248 | | JANSSENBIO-PL_2-0001977 | | | Withheld | eMail | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | Clifford Birge ^ (cbirge@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Barbara Donnelly (bdonnel@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Michael Mercurio (mmercur@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Larry Russo (lrusso5@corus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Carol Smith (csmith35@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 11/22/2004 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2249 | | JANSSENBIO-PL_2-0001978 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | Clifford Birge ^ (cbirge@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Barbara Donnelly (bdonnel@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Michael Mercurio (mmercur@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Larry Russo (lrusso5@corus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/22/2004 | | |
| 2250 | | JANSSENBIO-PL_2-0001979 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Lawrence Southard (lsouthar@ppgus.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Clifford Birge ^ (cbirge@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Barbara Donnelly (bdonnel@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Michael Mercurio (mmercur@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Larry Russo (lrusso5@corus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/22/2004 | | |
| 2251 | | JANSSENBIO-PL_2-0001980 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); | | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 10/8/2012 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2252 | | JANSSENBIO-PL_2-0001981 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); | | | | | | 10/8/2012 | | |
| 2253 | | JANSSENBIO-PL_2-0001982 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); | | | | | | 10/8/2012 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2254 | | JANSSENBIO-PL_2-0001983 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); | | | | | | 10/8/2012 | | |
| 2255 | | JANSSENBIO-PL_2-0001984 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); | | | | | | 10/8/2012 | | |
| 2256 | | JANSSENBIO-PL_2-0001985 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); | | | | | | 10/8/2012 | | |
| 2257 | | JANSSENBIO-PL_2-0001986 | | | Withheld | PPTX | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); | | | | | | 10/8/2012 | | |
| 2258 | | JANSSENBIO-PL_2-0001987 | | | Withheld | eMail | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKenry (smckenry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Carol Smith (csmith35@cntus.jnj.com) | | 2/24/2003 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2259 | | JANSSENBIO-PL_2-0001988 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKenry (smckenry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2260 | | JANSSENBIO-PL_2-0001989 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2261 | | JANSSENBIO-PL_2-0001990 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2262 | | JANSSENBIO-PL_2-0001991 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2263 | | JANSSENBIO-PL_2-0001992 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2264 | | JANSSENBIO-PL_2-0001993 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2265 | | JANSSENBIO-PL_2-0001994 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2266 | | JANSSENBIO-PL_2-0001995 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2267 | | JANSSENBIO-PL_2-0001996 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2268 | | JANSSENBIO-PL_2-0001997 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2269 | | JANSSENBIO-PL_2-0001998 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2270 | | JANSSENBIO-PL_2-0001999 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2271 | | JANSSENBIO-PL_2-0002000 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2272 | | JANSSENBIO-PL_2-0002001 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2273 | | JANSSENBIO-PL_2-0002002 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2274 | | JANSSENBIO-PL_2-0002003 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2275 | | JANSSENBIO-PL_2-0002004 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2276 | | JANSSENBIO-PL_2-0002005 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2277 | | JANSSENBIO-PL_2-0002006 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2278 | | JANSSENBIO-PL_2-0002007 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2279 | | JANSSENBIO-PL_2-0002008 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2280 | | JANSSENBIO-PL_2-0002009 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2281 | | JANSSENBIO-PL_2-0002010 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2282 | | JANSSENBIO-PL_2-0002011 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2283 | | JANSSENBIO-PL_2-0002012 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2284 | | JANSSENBIO-PL_2-0002013 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2285 | | JANSSENBIO-PL_2-0002014 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2286 | | JANSSENBIO-PL_2-0002015 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2287 | | JANSSENBIO-PL_2-0002016 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2288 | | JANSSENBIO-PL_2-0002017 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2289 | | JANSSENBIO-PL_2-0002018 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2290 | | JANSSENBIO-PL_2-0002019 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2291 | | JANSSENBIO-PL_2-0002020 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2292 | | JANSSENBIO-PL_2-0002021 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2293 | | JANSSENBIO-PL_2-0002022 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2294 | | JANSSENBIO-PL_2-0002023 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2295 | | JANSSENBIO-PL_2-0002024 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2296 | | JANSSENBIO-PL_2-0002025 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2297 | | JANSSENBIO-PL_2-0002026 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2298 | | JANSSENBIO-PL_2-0002027 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2299 | | JANSSENBIO-PL_2-0002028 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2300 | | JANSSENBIO-PL_2-0002029 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2301 | | JANSSENBIO-PL_2-0002030 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2302 | | JANSSENBIO-PL_2-0002031 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2303 | | JANSSENBIO-PL_2-0002032 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2304 | | JANSSENBIO-PL_2-0002033 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2305 | | JANSSENBIO-PL_2-0002034 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2306 | | JANSSENBIO-PL_2-0002035 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2307 | | JANSSENBIO-PL_2-0002036 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ | | | | | | 2/24/2003 | | |
| 2308 | | JANSSENBIO-PL_2-0002037 | | | Withheld | eMail | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | 3/3/2003 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2309 | | JANSSENBIO-PL_2-0002038 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/3/2003 | | |
| 2310 | | JANSSENBIO-PL_2-0002039 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/3/2003 | | |
| 2311 | | JANSSENBIO-PL_2-0002040 | | | Withheld | eMail | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | Rhonda Burden (rburden@its.jnj.com); Mary Chambers (mchambe4@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Mary Chambers (mchambe4@cntus.jnj.com); Rhonda Burden (rburden@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | 3/3/2003 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2312 | | JANSSENBIO-PL_2-0002041 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rhonda Burden (rburden@its.jnj.com); Mary Chambers (mchambe4@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/3/2003 | | |
| 2313 | | JANSSENBIO-PL_2-0002042 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rhonda Burden (rburden@its.jnj.com); Mary Chambers (mchambe4@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/3/2003 | | |
| 2314 | | JANSSENBIO-PL_2-0002043 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rhonda Burden (rburden@its.jnj.com); Mary Chambers (mchambe4@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/3/2003 | | |
| 2315 | | JANSSENBIO-PL_2-0002044 | | | Withheld | eMail | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | Rhonda Burden (rburden@its.jnj.com); Mary Chambers (mchambe4@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | 3/3/2003 | | |
| 2316 | | JANSSENBIO-PL_2-0002045 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rhonda Burden (rburden@its.jnj.com); Mary Chambers (mchambe4@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/3/2003 | | |
| 2317 | | JANSSENBIO-PL_2-0002046 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Rhonda Burden (rburden@its.jnj.com); Mary Chambers (mchambe4@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/3/2003 | | |
| 2318 | | JANSSENBIO-PL_2-0002047 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | Anthony Carter (acarter2@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); David Swearingen (dsweari@hcsus.jnj.com); Debbie Weitzman (dweitzma@medpr.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Laura Cakolli | Larry Montes (lmontes2@ethus.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | | 5/8/2003 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2319 | | JANSSENBIO-PL_2-0002048 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2320 | | JANSSENBIO-PL_2-0002049 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2321 | | JANSSENBIO-PL_2-0002050 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2322 | | JANSSENBIO-PL_2-0002051 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/8/2003 | | |
| 2323 | | JANSSENBIO-PL_2-0002052 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/8/2003 | | |
| 2324 | | JANSSENBIO-PL_2-0002053 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/8/2003 | | |
| 2325 | | JANSSENBIO-PL_2-0002054 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/8/2003 | | |
| 2326 | | JANSSENBIO-PL_2-0002055 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/8/2003 | | |
| 2327 | | JANSSENBIO-PL_2-0002056 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/8/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2328 | | JANSSENBIO-PL_2-0002057 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/8/2003 | | |
| 2329 | | JANSSENBIO-PL_2-0002058 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/8/2003 | | |
| 2330 | | JANSSENBIO-PL_2-0002059 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/8/2003 | | |
| 2331 | | JANSSENBIO-PL_2-0002060 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/8/2003 | | |
| 2332 | | JANSSENBIO-PL_2-0002061 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/8/2003 | | |
| 2333 | | JANSSENBIO-PL_2-0002062 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/8/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2334 | | JANSSENBIO-PL_2-0002063 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2335 | | JANSSENBIO-PL_2-0002064 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2336 | | JANSSENBIO-PL_2-0002065 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2337 | | JANSSENBIO-PL_2-0002066 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2338 | | JANSSENBIO-PL_2-0002067 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2339 | | JANSSENBIO-PL_2-0002068 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2340 | | JANSSENBIO-PL_2-0002069 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2341 | | JANSSENBIO-PL_2-0002070 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2342 | | JANSSENBIO-PL_2-0002071 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2343 | | JANSSENBIO-PL_2-0002072 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2344 | | JANSSENBIO-PL_2-0002073 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2345 | | JANSSENBIO-PL_2-0002074 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2346 | | JANSSENBIO-PL_2-0002075 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2347 | | JANSSENBIO-PL_2-0002076 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2348 | | JANSSENBIO-PL_2-0002077 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2349 | | JANSSENBIO-PL_2-0002078 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2350 | | JANSSENBIO-PL_2-0002079 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2351 | | JANSSENBIO-PL_2-0002080 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2352 | | JANSSENBIO-PL_2-0002081 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2353 | | JANSSENBIO-PL_2-0002082 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2354 | | JANSSENBIO-PL_2-0002083 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2355 | | JANSSENBIO-PL_2-0002084 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2356 | | JANSSENBIO-PL_2-0002085 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2357 | | JANSSENBIO-PL_2-0002086 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2358 | | JANSSENBIO-PL_2-0002087 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2359 | | JANSSENBIO-PL_2-0002088 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2360 | | JANSSENBIO-PL_2-0002089 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2361 | | JANSSENBIO-PL_2-0002090 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2362 | | JANSSENBIO-PL_2-0002091 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2363 | | JANSSENBIO-PL_2-0002092 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2364 | | JANSSENBIO-PL_2-0002093 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2365 | | JANSSENBIO-PL_2-0002094 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/8/2003 | | |
| 2366 | | JANSSENBIO-PL_2-0002095 | | | Withheld | eMail | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | 4/9/2003 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2367 | | JANSSENBIO-PL_2-0002096 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | | 4/9/2003 | | |
| 2368 | | JANSSENBIO-PL_2-0002097 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | | 4/9/2003 | | |
| 2369 | | JANSSENBIO-PL_2-0002098 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | | 4/9/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2370 | | JANSSENBIO-PL_2-0002099 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2371 | | JANSSENBIO-PL_2-0002100 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2372 | | JANSSENBIO-PL_2-0002101 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2373 | | JANSSENBIO-PL_2-0002102 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2374 | | JANSSENBIO-PL_2-0002103 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2375 | | JANSSENBIO-PL_2-0002104 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2376 | | JANSSENBIO-PL_2-0002105 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2377 | | JANSSENBIO-PL_2-0002106 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2378 | | JANSSENBIO-PL_2-0002107 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2379 | | JANSSENBIO-PL_2-0002108 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2380 | | JANSSENBIO-PL_2-0002109 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2381 | | JANSSENBIO-PL_2-0002110 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2382 | | JANSSENBIO-PL_2-0002111 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2383 | | JANSSENBIO-PL_2-0002112 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2384 | | JANSSENBIO-PL_2-0002113 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2385 | | JANSSENBIO-PL_2-0002114 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2386 | | JANSSENBIO-PL_2-0002115 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2387 | | JANSSENBIO-PL_2-0002116 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2388 | | JANSSENBIO-PL_2-0002117 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | | 4/9/2003 | | |
| 2389 | | JANSSENBIO-PL_2-0002118 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | | 4/9/2003 | | |
| 2390 | | JANSSENBIO-PL_2-0002119 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | | 4/9/2003 | | |
| 2391 | | JANSSENBIO-PL_2-0002120 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | | 4/9/2003 | | |
| 2392 | | JANSSENBIO-PL_2-0002121 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | | 4/9/2003 | | |
| 2393 | | JANSSENBIO-PL_2-0002122 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | | 4/9/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2394 | | JANSSENBIO-PL_2-0002123 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2395 | | JANSSENBIO-PL_2-0002124 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2396 | | JANSSENBIO-PL_2-0002125 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2397 | | JANSSENBIO-PL_2-0002126 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2398 | | JANSSENBIO-PL_2-0002127 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2399 | | JANSSENBIO-PL_2-0002128 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2400 | | JANSSENBIO-PL_2-0002129 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2401 | | JANSSENBIO-PL_2-0002130 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2402 | | JANSSENBIO-PL_2-0002131 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2403 | | JANSSENBIO-PL_2-0002132 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2404 | | JANSSENBIO-PL_2-0002133 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2405 | | JANSSENBIO-PL_2-0002134 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2406 | | JANSSENBIO-PL_2-0002135 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2407 | | JANSSENBIO-PL_2-0002136 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2408 | | JANSSENBIO-PL_2-0002137 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2409 | | JANSSENBIO-PL_2-0002138 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2410 | | JANSSENBIO-PL_2-0002139 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2411 | | JANSSENBIO-PL_2-0002140 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2412 | | JANSSENBIO-PL_2-0002141 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2413 | | JANSSENBIO-PL_2-0002142 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane | | | | | | 4/9/2003 | | |
| 2414 | | JANSSENBIO-PL_2-0002143 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | Anthony Carter (acarter2@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); David Swearingen (dsweari@hcsus.jnj.com); Debbie Weitzman (dweitzma@medpr.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Laura Cakolli | Larry Montes (lmontes2@ethus.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | | 5/15/2003 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2415 | | JANSSENBIO-PL_2-0002144 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2416 | | JANSSENBIO-PL_2-0002145 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2417 | | JANSSENBIO-PL_2-0002146 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2418 | | JANSSENBIO-PL_2-0002147 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/15/2003 | | |
| 2419 | | JANSSENBIO-PL_2-0002148 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/15/2003 | | |
| 2420 | | JANSSENBIO-PL_2-0002149 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/15/2003 | | |
| 2421 | | JANSSENBIO-PL_2-0002150 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/15/2003 | | |
| 2422 | | JANSSENBIO-PL_2-0002151 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/15/2003 | | |
| 2423 | | JANSSENBIO-PL_2-0002152 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/15/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2424 | | JANSSENBIO-PL_2-0002153 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2425 | | JANSSENBIO-PL_2-0002154 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2426 | | JANSSENBIO-PL_2-0002155 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2427 | | JANSSENBIO-PL_2-0002156 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2428 | | JANSSENBIO-PL_2-0002157 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2429 | | JANSSENBIO-PL_2-0002158 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2430 | | JANSSENBIO-PL_2-0002159 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2431 | | JANSSENBIO-PL_2-0002160 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2432 | | JANSSENBIO-PL_2-0002161 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2433 | | JANSSENBIO-PL_2-0002162 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2434 | | JANSSENBIO-PL_2-0002163 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2435 | | JANSSENBIO-PL_2-0002164 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2436 | | JANSSENBIO-PL_2-0002165 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/15/2003 | | |
| 2437 | | JANSSENBIO-PL_2-0002166 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/15/2003 | | |
| 2438 | | JANSSENBIO-PL_2-0002167 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/15/2003 | | |
| 2439 | | JANSSENBIO-PL_2-0002168 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/15/2003 | | |
| 2440 | | JANSSENBIO-PL_2-0002169 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/15/2003 | | |
| 2441 | | JANSSENBIO-PL_2-0002170 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | | 5/15/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2442 | | JANSSENBIO-PL_2-0002171 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2443 | | JANSSENBIO-PL_2-0002172 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2444 | | JANSSENBIO-PL_2-0002173 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2445 | | JANSSENBIO-PL_2-0002174 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2446 | | JANSSENBIO-PL_2-0002175 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2447 | | JANSSENBIO-PL_2-0002176 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2448 | | JANSSENBIO-PL_2-0002177 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2449 | | JANSSENBIO-PL_2-0002178 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2450 | | JANSSENBIO-PL_2-0002179 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2451 | | JANSSENBIO-PL_2-0002180 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2452 | | JANSSENBIO-PL_2-0002181 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2453 | | JANSSENBIO-PL_2-0002182 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2454 | | JANSSENBIO-PL_2-0002183 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2455 | | JANSSENBIO-PL_2-0002184 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2456 | | JANSSENBIO-PL_2-0002185 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2457 | | JANSSENBIO-PL_2-0002186 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2458 | | JANSSENBIO-PL_2-0002187 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2459 | | JANSSENBIO-PL_2-0002188 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2460 | | JANSSENBIO-PL_2-0002189 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2461 | | JANSSENBIO-PL_2-0002190 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Marc Benson ^ (mbenson4@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Vernon Byrd ^ (vbyrd1@corus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Giuliano Chicco (gchicco@corus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Mark Columbus (mcolumbu@crdus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Michelle Daigneault ^ (mdaigne2@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Harman Grossman (hgrossm@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Michael Kaufman ^ (mkaufma2@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); John Kim ^ (jkim8@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); | | | | | | 5/15/2003 | | |
| 2462 | | JANSSENBIO-PL_2-0002191 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Marc Farley (mfarley3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Marc Farley (mfarley3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 2/27/2006 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2463 | | JANSSENBIO-PL_2-0002192 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Marc Farley (mfarley3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/27/2006 | | |
| 2464 | | JANSSENBIO-PL_2-0002193 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Marc Farley (mfarley3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Marc Farley (mfarley3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 2/27/2006 | | |
| 2465 | | JANSSENBIO-PL_2-0002194 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | | Christopher Zalesky (czalesky@its.jnj.com) | Marc Farley (mfarley3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/27/2006 | | |
| 2466 | | JANSSENBIO-PL_2-0002195 | | | Withheld | eMail | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | (SAnders7@HCSUS.JNJ.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Sheila Faella (sfaella@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (ikner@sciosinc.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Donald Kohlhepp (dkohlhep@cpcus.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Laura McNamara (LMcnama1@obius.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Mayra Moreano (MMoreano@ompus.jnj.com); Mary Morris (mmorri15@ompus.jnj.com); Kent Mottle (kmottle1@obius.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Pamela Palazola (ppalazol@crdus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Adrienne Quinn | | Quinn (aquinn3@cntus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Brian Vaughn (bvaughn@its.jnj.com); Bridget Ikner (ikner@sciosinc.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Carol Williams (cwilli17@ompus.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); David Swearingen (dsweari@hcsus.jnj.com); Debbie Weitzman (dweitzma@medgr.jnj.com); Denise Sitarik (dsitarik@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Donald Kohlhepp (dkohlhep@cpcus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Dorothy Sokolowski (dsokolo@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Frank Reck (freck@cosus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Gerry McShane | Joy Johnson (jjohns14@its.jnj.com) | Brian Kelly (bkelly2@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com) | | 8/5/2004 | | Email with attachment(s) providing legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2467 | | JANSSENBIO-PL_2-0002196 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (SAnders7@HCSUS.JNJ.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Sheila Faella (sfaella@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (ikner@sciosinc.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Donald Kohlhepp (dkohlhep@cpcus.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Laura McNamara (LMcnama1@obius.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Mayra Moreano (MMoreano@ompus.jnj.com); Mary Morris (mmorri15@ompus.jnj.com); Kent Mottle (kmottle1@obius.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Pamela Palazola (ppalazol@crdus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Adrienne Quinn | | | | | | 8/5/2004 | | |
| 2468 | | JANSSENBIO-PL_2-0002197 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 6/1/2006 | | Presentation providing legal advice from Law Department ^ regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2469 | | JANSSENBIO-PL_2-0002198 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 6/1/2006 | | |
| 2470 | | JANSSENBIO-PL_2-0002199 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 6/1/2006 | | |
| 2471 | | JANSSENBIO-PL_2-0002200 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 6/1/2006 | | |
| 2472 | | JANSSENBIO-PL_2-0002201 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 6/1/2006 | | |
| 2473 | | JANSSENBIO-PL_2-0002202 | JANSSENBIO-055-00003067 | JANSSENBIO-055-00003067 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 6/13/2005 | | Document reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2474 | | JANSSENBIO-PL_2-0002203 | JANSSENBIO-061-00007416 | JANSSENBIO-061-00007416 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | | 5/20/2005 | | Presentation reflecting request for legal advice from Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2475 | | JANSSENBIO-PL_2-0002204 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Susan Steele (ssteele@its.jnj.com) | Susan Steele (ssteele@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 6/1/2006 | | Email chain with attachment(s) reflecting legal advice from the Law Department ^ regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2476 | | JANSSENBIO-PL_2-0002205 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Kris Curry (kcurry@janus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2477 | | JANSSENBIO-PL_2-0002206 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2478 | | JANSSENBIO-PL_2-0002207 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2479 | | JANSSENBIO-PL_2-0002208 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2480 | | JANSSENBIO-PL_2-0002209 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2481 | | JANSSENBIO-PL_2-0002210 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2482 | | JANSSENBIO-PL_2-0002211 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Marc Farley (mfarley3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Marc Farley (mfarley3@its.jnj.com) | | 6/1/2006 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2483 | | JANSSENBIO-PL_2-0002212 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Marc Farley (mfarley3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2484 | | JANSSENBIO-PL_2-0002213 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Marc Farley (mfarley3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2485 | | JANSSENBIO-PL_2-0002214 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Marc Farley (mfarley3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2486 | | JANSSENBIO-PL_2-0002215 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Marc Farley (mfarley3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2487 | | JANSSENBIO-PL_2-0002216 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Marc Farley (mfarley3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2488 | | JANSSENBIO-PL_2-0002217 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Susan Steele (ssteele@its.jnj.com); Scott Sweeney (ssweeney@corus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Georgia Keresty (gkeresty@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Scott Sweeney (ssweeney@corus.jnj.com); Susan Steele (ssteele@its.jnj.com) | | 6/1/2006 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2489 | | JANSSENBIO-PL_2-0002218 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Susan Steele (ssteele@its.jnj.com); Scott Sweeney (ssweeney@corus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2490 | | JANSSENBIO-PL_2-0002219 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Susan Steele (ssteele@its.jnj.com); Scott Sweeney (ssweeney@corus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2491 | | JANSSENBIO-PL_2-0002220 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Susan Steele (ssteele@its.jnj.com); Scott Sweeney (ssweeney@corus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2492 | | JANSSENBIO-PL_2-0002221 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Susan Steele (ssteele@its.jnj.com); Scott Sweeney (ssweeney@corus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2493 | | JANSSENBIO-PL_2-0002222 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Susan Steele (ssteele@its.jnj.com); Scott Sweeney (ssweeney@corus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2494 | | JANSSENBIO-PL_2-0002223 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Susan Steele (ssteele@its.jnj.com); Scott Sweeney (ssweeney@corus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2495 | | JANSSENBIO-PL_2-0002224 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Susan Steele (ssteele@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 6/1/2006 | | Email chain with attachment(s) reflecting legal advice from the Law Department * regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2496 | | JANSSENBIO-PL_2-0002225 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2497 | | JANSSENBIO-PL_2-0002226 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2498 | | JANSSENBIO-PL_2-0002227 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2499 | | JANSSENBIO-PL_2-0002228 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2500 | | JANSSENBIO-PL_2-0002229 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2501 | | JANSSENBIO-PL_2-0002230 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2502 | | JANSSENBIO-PL_2-0002231 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Susan Steele (ssteele@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/1/2006 | | |
| 2503 | | JANSSENBIO-PL_2-0002232 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@ffuus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Sharon A. Briggs (sbriggs@visus.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); Kristine Burke (kburke2@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Michelle Cimo (mcimo@ethus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com); David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Tiziana Fox (tfox@its.jnj.com); Walter Fox (wfox@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Mary Friedell (mfriede@mccus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Edmund Greenidge (egreeni@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Hina Harlow (hharlow@mccus.jnj.com); Kisha Harrison (kharri12@its.jnj.com); John Hauser (jhauser@mccus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Diane Herczeg (dherczeg1@psmus.jnj.com); Diane Herczeg (dherczeg1@psmus.jnj.com); Ernie Hernandez | | Diane Herczeg (dherczeg1@psmus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 6/13/2006 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2504 | | JANSSENBIO-PL_2-0002233 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Sharon A. Briggs (sbriggs@visus.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); Kristine Burke (kburke2@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Michelle Cimo (mcimo@ethus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com; David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Tiziana Fox (tfox@its.jnj.com); Walter Fox (wfox@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Mary Friedell (mfriede@mccus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Hina Harlow (hharlow@mccus.jnj.com); Kisha Harrison (kharri12@its.jnj.com); John Hauser (jhauser@mccus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Diane Herczeg (dherczeg1@psmus.jnj.com); Diane Herczeg (dherczeg1@psmus.jnj.com); Ernie Hernandez | | | | | | 6/13/2006 | | |
| 2505 | | JANSSENBIO-PL_2-0002234 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Sharon A. Briggs (sbriggs@visus.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); Kristine Burke (kburke2@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Michelle Cimo (mcimo@ethus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com; David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Tiziana Fox (tfox@its.jnj.com); Walter Fox (wfox@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Mary Friedell (mfriede@mccus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Hina Harlow (hharlow@mccus.jnj.com); Kisha Harrison (kharri12@its.jnj.com); John Hauser (jhauser@mccus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Diane Herczeg (dherczeg1@psmus.jnj.com); Diane Herczeg (dherczeg1@psmus.jnj.com); Ernie Hernandez | | | | | | 6/13/2006 | | |
| 2506 | | JANSSENBIO-PL_2-0002235 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Sharon A. Briggs (sbriggs@visus.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); Kristine Burke (kburke2@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Michelle Cimo (mcimo@ethus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com; David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Tiziana Fox (tfox@its.jnj.com); Walter Fox (wfox@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Mary Friedell (mfriede@mccus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Hina Harlow (hharlow@mccus.jnj.com); Kisha Harrison (kharri12@its.jnj.com); John Hauser (jhauser@mccus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Diane Herczeg (dherczeg1@psmus.jnj.com); Diane Herczeg (dherczeg1@psmus.jnj.com); Ernie Hernandez | | | | | | 6/13/2006 | | |
| 2507 | | JANSSENBIO-PL_2-0002236 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Sharon A. Briggs (sbriggs@visus.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); Kristine Burke (kburke2@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Michelle Cimo (mcimo@ethus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com; David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Tiziana Fox (tfox@its.jnj.com); Walter Fox (wfox@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Mary Friedell (mfriede@mccus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Hina Harlow (hharlow@mccus.jnj.com); Kisha Harrison (kharri12@its.jnj.com); John Hauser (jhauser@mccus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Diane Herczeg (dherczeg1@psmus.jnj.com); Diane Herczeg (dherczeg1@psmus.jnj.com); Ernie Hernandez | | | | | | 6/13/2006 | | |
| 2508 | | JANSSENBIO-PL_2-0002237 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Sharon A. Briggs (sbriggs@visus.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); Kristine Burke (kburke2@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Michelle Cimo (mcimo@ethus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com; David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Tiziana Fox (tfox@its.jnj.com); Walter Fox (wfox@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Mary Friedell (mfriede@mccus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Hina Harlow (hharlow@mccus.jnj.com); Kisha Harrison (kharri12@its.jnj.com); John Hauser (jhauser@mccus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Diane Herczeg (dherczeg1@psmus.jnj.com); Diane Herczeg (dherczeg1@psmus.jnj.com); Ernie Hernandez | | | | | | 6/13/2006 | | |
| 2509 | | JANSSENBIO-PL_2-0002238 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Marianne De Jianne (mdejiann@corus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 5/30/2008 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2510 | | JANSSENBIO-PL_2-0002239 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Marianne De Jianne (mdejiann@corus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/30/2008 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2511 | | JANSSENBIO-PL_2-0002240 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Marianne De Jianne (mdejiann@corus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 5/30/2008 | | |
| 2512 | | JANSSENBIO-PL_2-0002241 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Edward Benson (ebenson5@its.jnj.com) | Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Marianne De Jianne (mdejiann@corus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 5/30/2008 | | |
| 2513 | | JANSSENBIO-PL_2-0002242 | | | Withheld | eMail | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen | | Carol Smith (csmith35@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | 11/11/2002 | | Email chain with attachment(s) reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2514 | | JANSSENBIO-PL_2-0002243 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen | | | | | | | 11/11/2002 | | |
| 2515 | | JANSSENBIO-PL_2-0002244 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen | | | | | | | 11/11/2002 | | |
| 2516 | | JANSSENBIO-PL_2-0002245 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen | | | | | | | 11/11/2002 | | |
| 2517 | | JANSSENBIO-PL_2-0002246 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen | | | | | | | 11/11/2002 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2518 | | JANSSENBIO-PL_2-0002247 | | | Withheld | DOC | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen | | | | | | | 11/11/2002 | | |
| 2519 | | JANSSENBIO-PL_2-0002248 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Jill Steinberg (jsteinb1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 9/3/2015 | | Presentation reflecting legal advice from the Law Department, including Daryl Todd ^ and Deidre Meehan ^, regarding preparation/review of internal training or internal guidance . |
| 2520 | | JANSSENBIO-PL_2-0002249 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 11/22/2015 | | Draft guidance document reflecting legal advice from the Law Department ^. |
| 2521 | | JANSSENBIO-PL_2-0002250 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | 5/31/2006 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2522 | | JANSSENBIO-PL_2-0002251 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/31/2006 | | |
| 2523 | | JANSSENBIO-PL_2-0002252 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/31/2006 | | |
| 2524 | | JANSSENBIO-PL_2-0002253 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 9/16/2015 | | Draft guidance document reflecting legal advice from the Law Department ^. |
| 2525 | | JANSSENBIO-PL_2-0002254 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 9/16/2015 | | Draft guidance document reflecting legal advice from the Law Department ^. |
| 2526 | | JANSSENBIO-PL_2-0002255 | JANSSENBIO-064-00005424 | JANSSENBIO-064-00005424 | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com; David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Ernie Hernandez (eherna17@scius.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com); Robert Honigberg (rhonigb1@eesus.jnj.com); David Horwitz (dhorwitz@its.jnj.com); Frances Impellizzeri (fimpelli@crdus.jnj.com); Stella Jones (sjones13@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Sandra Kerr (skerr5@prdus.jnj.com); Elaine Kling (ekling@its.jnj.com); Paul Kramer (pkramer3@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Manny Lazaro (mlazaro@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Amena Lewis (alewis3@its.jnj.com); Sean Lilienfeld (slilien1@its.jnj.com); Joel Lippman (jlippman@ethus.jnj.com); | | | | | | 6/6/2006 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2527 | | JANSSENBIO-PL_2-0002256 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com; David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Ernie Hernandez (eherna17@scius.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com); Robert Honigberg (rhonigb1@eesus.jnj.com); David Horwitz (dhorwitz@its.jnj.com); Frances Impellizzeri (fimpelli@crdus.jnj.com); Stella Jones (sjones13@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Sandra Kerr (skerr5@prdus.jnj.com); Elaine Kling (ekling@its.jnj.com); Paul Kramer (pkramer3@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Manny Lazaro (mlazaro@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Amena Lewis (alewis3@its.jnj.com); Sean Lilienfeld (slilien1@its.jnj.com); Joel Lippman (jlippman@ethus.jnj.com); | | | | | | 6/6/2006 | | |
| 2528 | | JANSSENBIO-PL_2-0002257 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com; David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Ernie Hernandez (eherna17@scius.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com); Robert Honigberg (rhonigb1@eesus.jnj.com); David Horwitz (dhorwitz@its.jnj.com); Frances Impellizzeri (fimpelli@crdus.jnj.com); Stella Jones (sjones13@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Sandra Kerr (skerr5@prdus.jnj.com); Elaine Kling (ekling@its.jnj.com); Paul Kramer (pkramer3@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Manny Lazaro (mlazaro@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Amena Lewis (alewis3@its.jnj.com); Sean Lilienfeld (slilien1@its.jnj.com); Joel Lippman (jlippman@ethus.jnj.com); | | | | | | 6/6/2006 | | |
| 2529 | | JANSSENBIO-PL_2-0002258 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com; David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Ernie Hernandez (eherna17@scius.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com); Robert Honigberg (rhonigb1@eesus.jnj.com); David Horwitz (dhorwitz@its.jnj.com); Frances Impellizzeri (fimpelli@crdus.jnj.com); Stella Jones (sjones13@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Sandra Kerr (skerr5@prdus.jnj.com); Elaine Kling (ekling@its.jnj.com); Paul Kramer (pkramer3@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Manny Lazaro (mlazaro@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Amena Lewis (alewis3@its.jnj.com); Sean Lilienfeld (slilien1@its.jnj.com); Joel Lippman (jlippman@ethus.jnj.com); | | | | | | 6/6/2006 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2530 | | JANSSENBIO-PL_2-0002259 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com; David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Ernie Hernandez (eherna17@scius.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com); Robert Honigberg (rhonigb1@eesus.jnj.com); David Horwitz (dhorwitz@its.jnj.com); Frances Impellizzeri (fimpelli@crdus.jnj.com); Stella Jones (sjones13@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Sandra Kerr (skerr5@prdus.jnj.com); Elaine Kling (ekling@its.jnj.com); Paul Kramer (pkramer3@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Manny Lazaro (mlazaro@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Amena Lewis (alewis3@its.jnj.com); Sean Lilienfeld (slilien1@its.jnj.com); Joel Lippman (jlippman@ethus.jnj.com); | | | | | | 6/6/2006 | | |
| 2531 | | JANSSENBIO-PL_2-0002260 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com) | | 8/10/2007 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2532 | | JANSSENBIO-PL_2-0002261 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Corey Davis | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 2533 | | JANSSENBIO-PL_2-0002262 | | | Withheld | | Schoeck, Michael | Attorney-Client | Sherri Prettyman (sprettym@cntus.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 2534 | | JANSSENBIO-PL_2-0002263 | | | Withheld | | Schoeck, Michael | Attorney-Client | Sherri Prettyman (sprettym@cntus.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 2535 | | JANSSENBIO-PL_2-0002264 | | | Withheld | | Schoeck, Michael | Attorney-Client | Darryl Stiles (dstiles@its.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 2536 | | JANSSENBIO-PL_2-0002265 | | | Withheld | | Schoeck, Michael | Attorney-Client | Carrie Cooper (ccoope13@its.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 2537 | | JANSSENBIO-PL_2-0002266 | | | Withheld | | Schoeck, Michael | Attorney-Client | | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 2538 | | JANSSENBIO-PL_2-0002267 | | | Withheld | | Schoeck, Michael | Attorney-Client | Kanitha Burns (kburns1@cntus.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 2539 | | JANSSENBIO-PL_2-0002268 | | | Withheld | | Schoeck, Michael | Attorney-Client | Sherri Prettyman (sprettym@cntus.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 2540 | | JANSSENBIO-PL_2-0002269 | | | Withheld | | Schoeck, Michael | Attorney-Client | Sherri Prettyman (sprettym@cntus.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 8/10/2007 | | |
| 2541 | | JANSSENBIO-PL_2-0002270 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | (callen6@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Mariellen Burke (mburke4@obius.jnj.com); Janice Bush (jbush1@its.jnj.com); Jeffrey Cacciatore (jcacciat@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Varsha Chandola (vchandol@obius.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Vanessa Chomiak (vchomiak@its.jnj.com); Kristen Cincotti (kcincott@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Jerry Colfer (jcolfer@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coon (mcoon@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Angela Crowley (acrowle2@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Diane D'Ambrosio ^ (ddambro1@its.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Rika Ville (rdeville@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Rosina Deveney (rdevene@its.jnj.com); Carl Dover (cdover49@its.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Robert Elgin (relgin@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Thomas Federici (tfederic@its.jnj.com); Joanna Fehrman (jfehrman@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Anneliese Fink Braun (afinkbra@gpsch.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Andrea Flanigan (aflaniga@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); David Geary ^ (dgeary@its.jnj.com); Karen Gilmore (kgilmore@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Marie Giunta (mgiunta@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); William Glaser (wglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Michele Goncalves (mgoncalv@its.jnj.com); Avis Goode (agoode@its.jnj.com); Karl Grab (kgrab@its.jnj.com); Carrie Gray (cgray9@its.jnj.com); Karen Green (kgreen4@its.jnj.com); | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dave Rybak (drybak2@its.jnj.com); Michael Variotta (mvariot2@cntus.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | 5/30/2008 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2542 | | JANSSENBIO-PL_2-0002271 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | | Michael Schoeck (mschoeck@its.jnj.com) | (callen6@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Mariellen Burke (mburke4@obius.jnj.com); Janice Bush (jbush1@its.jnj.com); Jeffrey Cacciatore (jcacciat@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Varsha Chandola (vchandol@obius.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Vanessa Chomiak (vchomiak@its.jnj.com); Kristen Cincotti (kcincott@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Jerry Colfer (jcolfer@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coon (mcoon@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Angela Crowley (acrowle2@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Diane D'Ambrosio ^ (ddambro1@its.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Rika Ville (rdeville@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Rosina Deveney (rdevene@its.jnj.com); Carl Dover (cdover49@its.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Robert Elgin (relgin@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Thomas Federici (tfederic@its.jnj.com); Joanna Fehrman (jfehrman@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Anneliese Fink Braun (afinkbra@gpsch.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Andrea Flanigan (aflaniga@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); David Geary ^ (dgeary@its.jnj.com); Karen Gilmore (kgilmore@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Marie Giunta (mgiunta@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); William Glaser (wglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Michele Goncalves (mgoncalv@its.jnj.com); Avis Goode (agoode@its.jnj.com); Karl Grab (kgrab@its.jnj.com); Carrie Gray (cgray9@its.jnj.com); Karen Green (kgreen4@its.jnj.com); | | | | | | 5/30/2008 | | |
| 2543 | | JANSSENBIO-PL_2-0002272 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | | | | | | | 1/13/2015 | | Draft guidance document reflecting legal advice from the Law Department ^. |
| 2544 | | JANSSENBIO-PL_2-0002273 | JANSSENBIO-055-00003132 | JANSSENBIO-055-00003132 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 6/1/2015 | | Draft guidance document reflecting legal advice from the Law Department ^. |
| 2545 | | JANSSENBIO-PL_2-0002274 | JANSSENBIO-055-00003133 | JANSSENBIO-055-00003133 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 7/10/2015 | | Draft guidance document reflecting legal advice from the Law Department ^. |
| 2546 | | JANSSENBIO-PL_2-0002275 | JANSSENBIO-055-00003134 | JANSSENBIO-055-00003134 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 6/15/2015 | | Draft guidance document reflecting legal advice from the Law Department ^. |
| 2547 | | JANSSENBIO-PL_2-0002276 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Terry Kerekgyarto (tkerekgy@its.jnj.com) | | | | | | | 9/3/2013 | | Draft guidance document reflecting legal advice from the Law Department ^. |
| 2548 | | JANSSENBIO-PL_2-0002277 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Marc Farley (mfarley3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 10/5/2005 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2549 | | JANSSENBIO-PL_2-0002278 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/5/2005 | | |
| 2550 | | JANSSENBIO-PL_2-0002279 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/5/2005 | | |
| 2551 | | JANSSENBIO-PL_2-0002280 | JANSSENBIO-055-00003160 | JANSSENBIO-055-00003160 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 7/23/2015 | | Draft guidance document reflecting legal advice from the Law Department ^. |
| 2552 | | JANSSENBIO-PL_2-0002281 | JANSSENBIO-055-00003161 | JANSSENBIO-055-00003161 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 7/10/2015 | | Draft guidance document reflecting legal advice from the Law Department ^. |
| 2553 | | JANSSENBIO-PL_2-0002282 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Scott Sweeney (ssweeney@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Georgia Keresty (gkeresty@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Scott Sweeney (ssweeney@corus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 11/6/2005 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2554 | | JANSSENBIO-PL_2-0002283 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Scott Sweeney (ssweeney@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/6/2005 | | |
| 2555 | | JANSSENBIO-PL_2-0002284 | | | Withheld | eMail | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Linda Robertson (lrober12@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | | 3/10/2008 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2556 | | JANSSENBIO-PL_2-0002285 | | | Withheld | ppt | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 3/10/2008 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2557 | | JANSSENBIO-PL_2-0002286 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (baker@its.jnj.com); Deinde Alade (dalade@hcsus.jnj.com); Penny Albright (palbrigh@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Dave Ames (dames@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Simon Arnold (arnold8@janjp.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Dan Bowdy (bbowdy@crdus.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Bridget Brooks (brooks@sciosinc.com); Scott Bruder (sbruder@dpyus.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Kristine Burke (kburke2@dpyus.jnj.com); Emalie Burks (eburks1@omjus.jnj.com; Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Stephanie Davis (sdavis4@cpcus.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); Fiona Dunbar (fdunbar1@joica.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Eric Evans (eevans4@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Kristen Foss (kfoss@dpyus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Sergio Gadaleta (sgadale3@its.jnj.com); | | Andrew Leven (aleven@crdus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Chuck Ryan (cryan4@hcsus.jnj.com); Dan Bowdy (bbowdy@crdus.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Elizabeth Turek (eturek@its.jnj.com); Emalie Burks (eburks1@omjus.jnj.com; Jean OConnor (joconno9@ethus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Karen Jurczak (kjurczak@dpyus.jnj.com); Kim Thompson (kthomps5@bwius.jnj.com); Madhumalli Sarkar (msarkar@crdus.jnj.com); Manal Morsy (mmorsy@tibus.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Nicolas Aguirre (naguirr2@ethus.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Sean Lilienfeld (slilien1@its.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Stephanie Davis (sdavis4@cpcus.jnj.com); Sunita Sethi (ssethi1@alzus.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com) | Philomena McArthur (pmcarth1@its.jnj.com) | | | 11/9/2005 | | Email chain with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice from Legal Department regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2558 | | JANSSENBIO-PL_2-0002287 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (baker@its.jnj.com); Deinde Alade (dalade@hcsus.jnj.com); Penny Albright (palbrigh@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Dave Ames (dames@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Simon Arnold (arnold8@janjp.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Dan Bowdy (bbowdy@crdus.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Bridget Brooks (brooks@sciosinc.com); Scott Bruder (sbruder@dpyus.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Kristine Burke (kburke2@dpyus.jnj.com); Emalie Burks (eburks1@omjus.jnj.com; Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Stephanie Davis (sdavis4@cpcus.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); Fiona Dunbar (fdunbar1@joica.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Eric Evans (eevans4@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Kristen Foss (kfoss@dpyus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Sergio Gadaleta (sgadale3@its.jnj.com); | | | | | | 11/9/2005 | | |
| 2559 | | JANSSENBIO-PL_2-0002288 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (baker@its.jnj.com); Deinde Alade (dalade@hcsus.jnj.com); Penny Albright (palbrigh@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Dave Ames (dames@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Simon Arnold (arnold8@janjp.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Dan Bowdy (bbowdy@crdus.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Bridget Brooks (brooks@sciosinc.com); Scott Bruder (sbruder@dpyus.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Kristine Burke (kburke2@dpyus.jnj.com); Emalie Burks (eburks1@omjus.jnj.com; Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Stephanie Davis (sdavis4@cpcus.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); Fiona Dunbar (fdunbar1@joica.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Eric Evans (eevans4@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Kristen Foss (kfoss@dpyus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Sergio Gadaleta (sgadale3@its.jnj.com); | | | | | | 11/9/2005 | | Presentation reflecting legal advice from Legal Department regarding |
| 2560 | | JANSSENBIO-PL_2-0002289 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (dalade@hcsus.jnj.com); Penny Albright (palbrigh@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Dave Ames (dames@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Simon Arnold (arnold8@janjp.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Bridget Brooks (brooks@sciosinc.com); Scott Bruder (sbruder@dpyus.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Kristine Burke (kburke2@dpyus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); Fiona Dunbar (fdunbar1@joica.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Eric Evans (eevans4@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Kristen Foss (kfoss@dpyus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Sergio Gadaleta (sgadale3@its.jnj.com); Shiobhan Gardner (sgardner@ompus.jnj.com); David Geary ^ (dgeary@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Elaine Glasser (eglasse1@obius.jnj.com); Donna Godward (dgodward@its.jnj.com); | | Sue Seferian ^ (sseferia@its.jnj.com) | Philomena McArthur (pmcarth1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 11/11/2005 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2561 | | JANSSENBIO-PL_2-0002290 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (dalade@hcsus.jnj.com); Penny Albright (palbrigh@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Dave Ames (dames@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Simon Arnold (arnold8@janjp.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Bridget Brooks (brooks@sciosinc.com); Scott Bruder (sbruder@dpyus.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Kristine Burke (kburke2@dpyus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); Fiona Dunbar (fdunbar1@joica.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Eric Evans (eevans4@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Kristen Foss (kfoss@dpyus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Sergio Gadaleta (sgadale3@its.jnj.com); Shiobhan Gardner (sgardner@ompus.jnj.com); David Geary ^ (dgeary@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Elaine Glasser (eglasse1@obius.jnj.com); Donna Godward (dgodward@its.jnj.com); | | | | | | 11/11/2005 | | |
| 2562 | | JANSSENBIO-PL_2-0002291 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (dalade@hcsus.jnj.com); Penny Albright (palbrigh@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Dave Ames (dames@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Simon Arnold (arnold8@janjp.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Bridget Brooks (brooks@sciosinc.com); Scott Bruder (sbruder@dpyus.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Kristine Burke (kburke2@dpyus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); Fiona Dunbar (fdunbar1@joica.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Eric Evans (eevans4@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Kristen Foss (kfoss@dpyus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Sergio Gadaleta (sgadale3@its.jnj.com); Shiobhan Gardner (sgardner@ompus.jnj.com); David Geary ^ (dgeary@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Elaine Glasser (eglasse1@obius.jnj.com); Donna Godward (dgodward@its.jnj.com); | | | | | | 11/11/2005 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2563 | | JANSSENBIO-PL_2-0002292 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Philomena McArthur (pmcarth1@its.jnj.com) | (dalade@hcsus.jnj.com); Penny Albright (palbrigh@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Dave Ames (dames@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Simon Arnold (arnold8@janjp.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Bridget Brooks (brooks@sciosinc.com); Scott Bruder (sbruder@dpyus.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Kristine Burke (kburke2@dpyus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); Fiona Dunbar (fdunbar1@joica.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Eric Evans (eevans4@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Kristen Foss (kfoss@dpyus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Sergio Gadaleta (sgadale3@its.jnj.com); Shiobhan Gardner (sgardner@ompus.jnj.com); David Geary ^ (dgeary@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Elaine Glasser (eglasse1@obius.jnj.com); Donna Godward (dgodward@its.jnj.com); | | | | | | 11/11/2005 | | |
| 2564 | | JANSSENBIO-PL_2-0002293 | | | Withheld | eMail | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | (callen6@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Jose Barro (jbarro@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Mariellen Burke (mburke4@obius.jnj.com); Janice Bush (jbush1@its.jnj.com); Jeffrey Cacciatore (jcacciat@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Varsha Chandola (vchandol@obius.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Vanessa Chomiak (vchomiak@its.jnj.com); Kristen Cincotti (kcincott@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Jerry Colfer (jcolfer@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coon (mcoon@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Angela Crowley (acrowle2@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Diane D'Ambrosio ^ (ddambro1@its.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Nadine De Decker (nddecker@prdbe.jnj.com); Rika Ville (rdeville@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Rosina Deveney (rdevene@its.jnj.com); Carl Dover (cdover49@its.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Robert Elgin (relgin@its.jnj.com); Verna Emembolu (vemembo1@gcogb.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Thomas Federici (tfederic@its.jnj.com); Joanna Fehrman (jfehrman@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Anneliese Fink Braun (afinkbra@gpsch.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Andrea Flanigan (aflaniga@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); David Geary ^ (dgeary@its.jnj.com); Dirk Gille (dgille@gcobe.jnj.com); Karen Gilmore (kgilmore@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Marie Giunta (mgiunta@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); | | Christopher Zalesky (czalesky@its.jnj.com); Dirk Gille (dgille@gcobe.jnj.com); Jan Van (jvparijs@itbbe.jnj.com); Janice Bush (jbush1@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Jose Barro (jbarro@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Kelly Talley (ktalley6@itbus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Lisa Mastroianni (lmastroi@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maxim Scholten (mscholte@cntnl.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Nadine De Decker (nddecker@prdbe.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Verna Emembolu (vemembo1@gcogb.jnj.com) | Lisa Mastroianni (lmastroi@its.jnj.com) | | | 5/5/2008 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2565 | | JANSSENBIO-PL_2-0002294 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | (callen6@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Jose Barro (jbarro@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Mariellen Burke (mburke4@obius.jnj.com); Janice Bush (jbush1@its.jnj.com); Jeffrey Cacciatore (jcacciat@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Varsha Chandola (vchandol@obius.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Vanessa Chomiak (vchomiak@its.jnj.com); Kristen Cincotti (kcincott@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Jerry Colfer (jcolfer@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Michael Coon (mcoon@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Angela Crowley (acrowle2@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Diane D'Ambrosio ^ (ddambro1@its.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Nadine De Decker (nddecker@prdbe.jnj.com); Rika Ville (rdeville@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Rosina Deveney (rdevene@its.jnj.com); Carl Dover (cdover49@its.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Robert Elgin (relgin@its.jnj.com); Verna Emembolu (vemembo1@gcogb.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Thomas Federici (tfederic@its.jnj.com); Joanna Fehrman (jfehrman@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Anneliese Fink Braun (afinkbra@gpsch.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Andrea Flanigan (aflaniga@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); David Geary ^ (dgeary@its.jnj.com); Dirk Gille (dgille@gcobe.jnj.com); Karen Gilmore (kgilmore@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Marie Giunta (mgiunta@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); | | | | | | 5/5/2008 | | |
| 2566 | | JANSSENBIO-PL_2-0002295 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Brenda Davis (bdavis@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | 12/6/2005 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2567 | | JANSSENBIO-PL_2-0002296 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/6/2005 | | |
| 2568 | | JANSSENBIO-PL_2-0002297 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Michael Schoeck (mschoeck@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | | | 3/18/2008 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2569 | | JANSSENBIO-PL_2-0002298 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | 3/18/2008 | | |
| 2570 | | JANSSENBIO-PL_2-0002299 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Donna Connelly (dconnel2@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/18/2008 | | |
| 2571 | | JANSSENBIO-PL_2-0002300 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Donna Connelly (dconnel2@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/18/2008 | | |
| 2572 | | JANSSENBIO-PL_2-0002301 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Arlene Hubler (ahubler@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/18/2008 | | |
| 2573 | | JANSSENBIO-PL_2-0002302 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Arlene Hubler (ahubler@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/18/2008 | | |
| 2574 | | JANSSENBIO-PL_2-0002303 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/18/2008 | | |
| 2575 | | JANSSENBIO-PL_2-0002304 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Michael Cassano (mcassano@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/18/2008 | | |
| 2576 | | JANSSENBIO-PL_2-0002305 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Corey Davis | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/18/2008 | | |
| 2577 | | JANSSENBIO-PL_2-0002306 | | | Withheld | | Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | John Hoffman (jhoffma2@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/18/2008 | | |
| 2578 | | JANSSENBIO-PL_2-0002307 | | | Withheld | | Schoeck, Michael | Attorney-Client | John Hoffman (jhoffma2@its.jnj.com) | John Hoffman (jhoffma2@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/18/2008 | | |
| 2579 | | JANSSENBIO-PL_2-0002308 | | | Withheld | | Schoeck, Michael | Attorney-Client | Corey Davis | Sidley Austin LLP | Andrew Brackbill (abrackbi@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/18/2008 | | |
| 2580 | | JANSSENBIO-PL_2-0002309 | | | Withheld | | Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/18/2008 | | |
| 2581 | | JANSSENBIO-PL_2-0002310 | | | Withheld | | Schoeck, Michael | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/18/2008 | | |
| 2582 | | JANSSENBIO-PL_2-0002311 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Michael Cassano (mcassano@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/18/2008 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2583 | | JANSSENBIO-PL_2-0002312 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | Patrick Mcveigh (pmcveigh@cntus.jnj.com) | | | 3/4/2008 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 2584 | | JANSSENBIO-PL_2-0002313 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Judith Baker (bakerj@rgltd.com) | Judith Baker (bakerj@rgltd.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/4/2008 | | |
| 2585 | | JANSSENBIO-PL_2-0002314 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Judith Baker (rbaker@consultresourcegroup.co) | Judith Baker (rbaker@consultresourcegroup.co) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/4/2008 | | |
| 2586 | | JANSSENBIO-PL_2-0002315 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Judith Baker (rbaker@consultresourcegroup.co) | Judith Baker (rbaker@consultresourcegroup.co) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/4/2008 | | |
| 2587 | | JANSSENBIO-PL_2-0002316 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Judith Baker (rbaker@consultresourcegroup.co) | Judith Baker (rbaker@consultresourcegroup.co) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/4/2008 | | |
| 2588 | | JANSSENBIO-PL_2-0002317 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Judith Baker (rbaker@consultresourcegroup.co) | Judith Baker (rbaker@consultresourcegroup.co) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/4/2008 | | |
| 2589 | | JANSSENBIO-PL_2-0002318 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Judith Baker (rbaker@consultresourcegroup.co) | Judith Baker (rbaker@consultresourcegroup.co) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/4/2008 | | |
| 2590 | | JANSSENBIO-PL_2-0002319 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Judith Baker (rbaker@consultresourcegroup.co) | Judith Baker (rbaker@consultresourcegroup.co) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/4/2008 | | |
| 2591 | | JANSSENBIO-PL_2-0002320 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Judith Baker (rbaker@consultresourcegroup.co) | Judith Baker (rbaker@consultresourcegroup.co) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/4/2008 | | |
| 2592 | | JANSSENBIO-PL_2-0002321 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Judith Baker (rbaker@consultresourcegroup.co) | Judith Baker (rbaker@consultresourcegroup.co) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/4/2008 | | |
| 2593 | | JANSSENBIO-PL_2-0002322 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Judith Baker (rbaker@consultresourcegroup.co) | Judith Baker (rbaker@consultresourcegroup.co) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/4/2008 | | |
| 2594 | | JANSSENBIO-PL_2-0002323 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Judith Baker (rbaker@consultresourcegroup.co) | Judith Baker (rbaker@consultresourcegroup.co) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/4/2008 | | |
| 2595 | | JANSSENBIO-PL_2-0002324 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Judith Baker (rbaker@consultresourcegroup.co) | Judith Baker (rbaker@consultresourcegroup.co) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/4/2008 | | |
| 2596 | | JANSSENBIO-PL_2-0002325 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Angela McCoy (amccoy1@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Eric Toppy (etoppy@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Jamie Anderson ^ (jlanderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Angela McCoy (amccoy1@cntus.jnj.com); Eric Toppy (etoppy@its.jnj.com); Jamie Anderson ^ (jlanderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Michael Schoeck (mschoeck@its.jnj.com) | | 2/5/2008 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer facing regulatory update. |
| 2597 | | JANSSENBIO-PL_2-0002326 | | | Withheld | PPT | Schoeck, Michael | Attorney-Client | | Michael Ziskind (mziskind@cntus.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Angela McCoy (amccoy1@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Eric Toppy (etoppy@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Jamie Anderson ^ (jlanderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com) | | | | | | 2/5/2008 | | |
| 2598 | | JANSSENBIO-PL_2-0002327 | | | Withheld | PPT | Schoeck, Michael | Attorney-Client | | Michael Ziskind (mziskind@cntus.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Angela McCoy (amccoy1@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Eric Toppy (etoppy@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Jamie Anderson ^ (jlanderson@akingump.com); Jorge Lopez ^ (jlopez@akingump.com) | | | | | | 2/5/2008 | | |
| 2599 | | JANSSENBIO-PL_2-0002328 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Andrew Brackbill (abrackbi@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | | | 3/16/2008 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2600 | | JANSSENBIO-PL_2-0002329 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Donna Connelly (dconnel2@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/16/2008 | | |
| 2601 | | JANSSENBIO-PL_2-0002330 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Donna Connelly (dconnel2@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/16/2008 | | |
| 2602 | | JANSSENBIO-PL_2-0002331 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Arlene Hubler (ahubler@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/16/2008 | | |
| 2603 | | JANSSENBIO-PL_2-0002332 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Arlene Hubler (ahubler@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/16/2008 | | |
| 2604 | | JANSSENBIO-PL_2-0002333 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/16/2008 | | |
| 2605 | | JANSSENBIO-PL_2-0002334 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Michael Cassano (mcassano@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/16/2008 | | |
| 2606 | | JANSSENBIO-PL_2-0002335 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Corey Davis | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/16/2008 | | |
| 2607 | | JANSSENBIO-PL_2-0002336 | | | Withheld | | Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | John Hoffman (jhoffma2@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/16/2008 | | |
| 2608 | | JANSSENBIO-PL_2-0002337 | | | Withheld | | Schoeck, Michael | Attorney-Client | John Hoffman (jhoffma2@its.jnj.com) | John Hoffman (jhoffma2@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/16/2008 | | |
| 2609 | | JANSSENBIO-PL_2-0002338 | | | Withheld | | Schoeck, Michael | Attorney-Client | Corey Davis | Sidley Austin LLP | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/16/2008 | | |
| 2610 | | JANSSENBIO-PL_2-0002339 | | | Withheld | | Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/16/2008 | | |
| 2611 | | JANSSENBIO-PL_2-0002340 | | | Withheld | | Schoeck, Michael | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/16/2008 | | |
| 2612 | | JANSSENBIO-PL_2-0002341 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Michael Cassano (mcassano@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/16/2008 | | |
| 2613 | | JANSSENBIO-PL_2-0002342 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Sam Chi (schi@cntus.jnj.com); Sam Chi (schi@cntus.jnj.com); Brian Fitzpatrick (bfitzpa2@cntus.jnj.co); Ken Gillmer (kgillme1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Kara Zubey (kzubey@cntus.jnj.com); CR-CNTUS HB00-2303 (h2-2303@cntus.jnj.com) | | CR-CNTUS HB00-2303 (h2-2303@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Janice Babia (jbabia@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Kara Zubey (kzubey@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Sam Chi | Sam Chi (schi@cntus.jnj.com) | Bob Prachar (bprachar@its.jnj.com); Brian Fitzpatrick (bfitzpa2@cntus.jnj.co); Ken Gillmer (kgillme1@its.jnj.com) | | 10/31/2005 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 2614 | | JANSSENBIO-PL_2-0002343 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Sam Chi (schi@cntus.jnj.com) | Sam Chi (schi@cntus.jnj.com) | Janice Babia (jbabia@cntus.jnj.com); Sam Chi (schi@cntus.jnj.com); Sam Chi (schi@cntus.jnj.com); Brian Fitzpatrick (bfitzpa2@cntus.jnj.co); Ken Gillmer (kgillme1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Kara Zubey (kzubey@cntus.jnj.com); CR-CNTUS HB00-2303 (h2-2303@cntus.jnj.com) | | | | | | 10/31/2005 | | |
| 2615 | | JANSSENBIO-PL_2-0002344 | | | Withheld | xls | Schoeck, Michael | Attorney-Client | Janice Babia (jbabia@cntus.jnj.com) | Sam Chi (schi@cntus.jnj.com) | Janice Babia (jbabia@cntus.jnj.com); Sam Chi (schi@cntus.jnj.com); Sam Chi (schi@cntus.jnj.com); Brian Fitzpatrick (bfitzpa2@cntus.jnj.co); Ken Gillmer (kgillme1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Kara Zubey (kzubey@cntus.jnj.com); CR-CNTUS HB00-2303 (h2-2303@cntus.jnj.com) | | | | | | 10/31/2005 | | |
| 2616 | | | JANSSENBIO-064-00002949 | JANSSENBIO-064-00002950 | Redacted | eMail | Schoeck, Michael | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Michael Schoeck (mschoeck@its.jnj.com) | Jean Murray (jmurray3@cntus.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Janice Babia (jbabia@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com) | | 1/6/2006 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2617 | | JANSSENBIO-PL_2-0002345 | JANSSENBIO-064-00002951 | JANSSENBIO-064-00002951 | Withheld | rtf | Schoeck, Michael | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/6/2006 | | |
| 2618 | | JANSSENBIO-PL_2-0002346 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Kristin Scott (kscott6@cntus.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kristin Scott (kscott6@cntus.jnj.com) | Janice Babia (jbabia@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | 2/1/2006 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 2619 | | JANSSENBIO-PL_2-0002347 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Kristin Scott (kscott6@cntus.jnj.com) | Kristin Scott (kscott6@cntus.jnj.com) | Janice Babia (jbabia@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Kristin Scott (kscott6@cntus.jnj.com) | | | | | | 2/1/2006 | | |
| 2620 | | JANSSENBIO-PL_2-0002348 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | | | | | | | 12/16/2015 | | Draft guidance document reflecting legal advice from the Law Department ^. |
| 2621 | | JANSSENBIO-PL_2-0002349 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 5/16/2000 | | Training presentation reflecting legal advice from Sue Seferian ^. |
| 2622 | | JANSSENBIO-PL_2-0002350 | JANSSENBIO-055-00004843 | JANSSENBIO-055-00004843 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | | | | | | | 7/15/2002 | | Draft guidance document reflecting legal advice from the Law Department ^. |
| 2623 | | | JANSSENBIO-064-00001737 | JANSSENBIO-064-00001790 | Redacted | pptx | Owen, Catherine | Attorney-Client | Richard Appiah (RAppiah@ITS.JNJ.com) | Catherine Owen (cowen3@its.jnj.com) | Serge Messerlian (smesserl@its.jnj.com); Catherine Owen (cowen3@its.jnj.com) | | | | | | 2/1/2016 | | Presentation reflecting legal advice from Legal Departmentregarding  issues relating to legal strategy and analysis. |
| 2624 | | | JANSSENBIO-064-00001798 | JANSSENBIO-064-00001864 | Redacted | pptx | Owen, Catherine | Attorney-Client | Richard Appiah (RAppiah@ITS.JNJ.com) | Catherine Owen (cowen3@its.jnj.com) | Hilary Gentile (hilary.gentile@mccann.com); Catherine Owen (cowen3@its.jnj.com) | | | | | | 2/9/2016 | | Presentation reflecting legal advice from the Law Department ^ regarding FDA approval. |
| 2625 | | JANSSENBIO-PL_2-0002351 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 7/25/2012 | | Memorandum providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2626 | | | JANSSENBIO-064-00001872 | JANSSENBIO-064-00001938 | Redacted | pptx | Owen, Catherine | Attorney-Client | Richard Appiah (RAppiah@ITS.JNJ.com) | Catherine Owen (cowen3@its.jnj.com) | Richard Appiah (rappiah@its.jnj.com); Hilary Gentile (hilary.gentile@mccann.com); Serge Messerlian (smesserl@its.jnj.com); Catherine Owen (cowen3@its.jnj.com) | | | | | | 2/8/2016 | | Presentation reflecting legal advice from the Law Department ^ regarding FDA approval. |
| 2627 | | JANSSENBIO-PL_2-0002352 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Michael Cassano (mcassano@cntus.jnj.com); Cynthia Chamberlain (cchamber@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ian Karp (ikarp1@cntus.jnj.com); Ian Karp (ikarp1@cntus.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Andres Rodriguez (arodri20@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Cynthia Chamberlain (cchamber@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com) | Andres Rodriguez (arodri20@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Ian Karp (ikarp1@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | 5/2/2006 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing regulatory update. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2628 | | JANSSENBIO-PL_2-0002353 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | | Ian Karp (ikarp1@cntus.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Cynthia Chamberlain (cchamber@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ian Karp (ikarp1@cntus.jnj.com); Ian Karp (ikarp1@cntus.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Andres Rodriguez (arodri20@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 5/2/2006 | | |
| 2629 | | JANSSENBIO-PL_2-0002354 | | | Withheld | pdf | Schoeck, Michael | Attorney-Client | CPY Document Author | | Michael Cassano (mcassano@cntus.jnj.com); Cynthia Chamberlain (cchamber@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ian Karp (ikarp1@cntus.jnj.com); Ian Karp (ikarp1@cntus.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Andres Rodriguez (arodri20@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 5/2/2006 | | |
| 2630 | | | JANSSENBIO-064-00001955 | JANSSENBIO-064-00001990 | Redacted | pptx | Owen, Catherine | Attorney-Client | Robert (Bob) Alder (bob@villix.co) | Catherine Owen (cowen3@its.jnj.com) | Stacey Davis (sdavis31@its.jnj.com); Sean Kelleher (skelleh1@its.jnj.com); Catherine Owen (cowen3@its.jnj.com) | | | | | | 1/26/2016 | | Presentation reflecting legal advice from the Law Department ^ regarding FDA approval. |
| 2631 | | JANSSENBIO-PL_2-0002355 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Elizabeth Anderson (lander23@its.jnj.com); Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Molineaux (cmoline1@cntus.jnj.com); Thomas Schaible (tschaibl@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bill Wladika (bwladika@cntus.jnj.com) | | Bill Wladika (bwladika@cntus.jnj.com); Christopher Molineaux (cmoline1@cntus.jnj.com); Elizabeth Anderson (lander23@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Scott Habig (shabig@its.jnj.com); Thomas Schaible (tschaibl@its.jnj.com) | Carol Smith (csmith35@cntus.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | | 11/21/2005 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2632 | | JANSSENBIO-PL_2-0002356 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Carol Smith (csmith35@cntus.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | Elizabeth Anderson (lander23@its.jnj.com); Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Molineaux (cmoline1@cntus.jnj.com); Thomas Schaible (tschaibl@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bill Wladika (bwladika@cntus.jnj.com) | | | | | | 11/21/2005 | | |
| 2633 | | JANSSENBIO-PL_2-0002357 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | Elizabeth Anderson (lander23@its.jnj.com); Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Molineaux (cmoline1@cntus.jnj.com); Thomas Schaible (tschaibl@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bill Wladika (bwladika@cntus.jnj.com) | | | | | | 11/21/2005 | | |
| 2634 | | JANSSENBIO-PL_2-0002358 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Carol Smith (csmith35@cntus.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | Elizabeth Anderson (lander23@its.jnj.com); Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Molineaux (cmoline1@cntus.jnj.com); Thomas Schaible (tschaibl@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bill Wladika (bwladika@cntus.jnj.com) | | | | | | 11/21/2005 | | |
| 2635 | | | JANSSENBIO-064-00001997 | JANSSENBIO-064-00002032 | Redacted | pptx | Owen, Catherine | Attorney-Client | Robert (Bob) Alder (bob@villix.co) | Catherine Owen (cowen3@its.jnj.com) | Stacey Davis (sdavis31@its.jnj.com); Sean Kelleher (skelleh1@its.jnj.com); Kevin O'Neill (koneill6@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Michael Yang (myang8@its.jnj.com) | | | | | | 1/26/2016 | | Presentation reflecting legal advice from the Law Department ^ regarding FDA approval. |
| 2636 | | JANSSENBIO-PL_2-0002359 | JANSSENBIO-064-00002980 | JANSSENBIO-064-00002980 | Withheld | ppt | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com); David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Ernie Hernandez (ehernal7@scius.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com); Robert Honigberg (rhonigb1@eesus.jnj.com); David Horwitz (dhorwitz@its.jnj.com); Frances Impellizzeri (fimpelli@crdus.jnj.com); Stella Jones (sjones13@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Sandra Kerr (skerr5@prdus.jnj.com); Elaine Kling (ekling@its.jnj.com); Paul Kramer (pkramer3@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Manny Lazaro (mlazaro@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Amena Lewis (alewis3@its.jnj.com); Sean Lilienfeld (slilien1@its.jnj.com); Joel Lippman (jlippman@ethus.jnj.com); | | | | | | 6/6/2006 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2637 | | JANSSENBIO-PL_2-0002360 | | | Withheld | eMail | Cohen, Cheryl; Schoeck, Michael | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Chris Firriolo (cfirriol@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | Janice Babia (jbabia@cntus.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com) | | 4/10/2006 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2638 | | JANSSENBIO-PL_2-0002361 | | | Withheld | eMail | Cohen, Cheryl; Schoeck, Michael | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 4/10/2006 | | |
| 2639 | | JANSSENBIO-PL_2-0002362 | | | Withheld | pdf | Cohen, Cheryl; Schoeck, Michael | Attorney-Client | Erin Parsons (eparson5@its.jnj.com) | | Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 4/10/2006 | | |
| 2640 | | JANSSENBIO-PL_2-0002363 | | | Withheld | doc | Cohen, Cheryl; Schoeck, Michael | Attorney-Client | Janice Babia (jbabia@cntus.jnj.com) | Janice Babia (jbabia@cntus.jnj.com) | Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 4/10/2006 | | |
| 2641 | | JANSSENBIO-PL_2-0002364 | | | Withheld | eMail | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | (laltman1@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Bridget Brooks (brooks@sciosinc.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Eric Evans (eevans4@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Kristen Foss (kfoss@dpyus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Shiobhan Gardner (sgardner@ompus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Elaine Glasser (eglasse1@obius.jnj.com); Carrie Gray (cgray9@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Diane Herczeg (dherczeg1@psmus.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Frances Impellizzeri (fimpelli@crdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Denise Johnson (djohns39@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Maren Klein (mklein@its.jnj.com); Donald Kohlhepp (dkohlhep@cpcus.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Amena Lewis (alewis3@its.jnj.com); Gina Licciardello (gliccia2@janus.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Jacqueline Maestri (jmaestri@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Clivetty Martinez | | Lewis (alewis3@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Reid (breid2@its.jnj.com); Bridget Brooks (brooks@sciosinc.com); Camille Acayan (cacayan@alzus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Carol Williams (cwilli17@omjus.jnj.com); Caroline Preston (cpreston@its.jnj.com); Carrie Gray (cgray9@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Clivetty Martinez (clmartin@medpr.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Dave Rybak (drybak2@its.jnj.com); David Kurlander (dkurland@its.jnj.com); David Swearingen (dsweari@hcsus.jnj.com); Deinde Alade | Joy Johnson (jjohns14@its.jnj.com) | Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Van (dvbroekh@jppbe.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | 10/21/2005 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2642 | | JANSSENBIO-PL_2-0002366 | | | Withheld | eMail | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | (dalade@hcsus.jnj.com); Penny Albright (palbrigh@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Dave Ames (dames@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Simon Arnold (arnold8@janjp.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Bridget Brooks (brooks@sciosinc.com); Scott Bruder (sbruder@dpyus.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Kristine Burke (kburke2@dpyus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); Fiona Dunbar (fdunbar1@joica.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Eric Evans (eevans4@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Kristen Foss (kfoss@dpyus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Sergio Gadaleta (sgadale3@its.jnj.com); Shiobhan Gardner (sgardner@ompus.jnj.com); David Geary ^ (dgeary@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Elaine Glasser (eglasse1@obius.jnj.com); Donna Godward (dgodward@its.jnj.com); | | Lewis (alewis3@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Anne Reilly ^ (areilly@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Barbara Schwartz (bschwart@ethus.jnj.com); Barry Leece (bleece1@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Bill Glaser (bglaser@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Brenda Aker (baker@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Reid (breid2@its.jnj.com); Bridget Brooks (brooks@sciosinc.com); Camille Acayan (cacayan@alzus.jnj.com); Carla Sivak (csivak@dpyus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Carol Williams (cwilli17@omjus.jnj.com); Caroline Preston (cpreston@its.jnj.com); Carrie Gray (cgray9@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Celia Connaire | Joy Johnson (jjohns14@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | 11/2/2005 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2643 | | JANSSENBIO-PL_2-0002367 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (dalade@hcsus.jnj.com); Penny Albright (palbrigh@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Dave Ames (dames@its.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Simon Arnold (arnold8@janjp.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Bridget Brooks (brooks@sciosinc.com); Scott Bruder (sbruder@dpyus.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Kristine Burke (kburke2@dpyus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Brenda Davis (bdavis@corus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); Fiona Dunbar (fdunbar1@joica.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Eric Evans (eevans4@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Kristen Foss (kfoss@dpyus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Sergio Gadaleta (sgadale3@its.jnj.com); Shiobhan Gardner (sgardner@ompus.jnj.com); David Geary ^ (dgeary@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Elaine Glasser (eglasse1@obius.jnj.com); Donna Godward (dgodward@its.jnj.com); | | | | | | 11/2/2005 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2644 | | JANSSENBIO-PL_2-0002368 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Sydney Napolitano ^ (snapolit@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | Sydney Napolitano ^ (snapolit@prdus.jnj.com) | Karen Dougherty (kdoughe2@cntus.jnj.com) | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Michael Schoeck (mschoeck@its.jnj.com) | | 5/18/2006 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2645 | | JANSSENBIO-PL_2-0002369 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Sydney Napolitano ^ (snapolit@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | Karen Dougherty (kdoughe2@cntus.jnj.com) | Jim Stuart (jstuart@cntus.jnj.com) | Peggy Doran (pdoran@cntus.jnj.com) | | 5/18/2006 | | |
| 2646 | | JANSSENBIO-PL_2-0002370 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | David Bloch ^ (dbloch@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Sydney Napolitano ^ (snapolit@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 5/18/2006 | | |
| 2647 | | JANSSENBIO-PL_2-0002371 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Sydney Napolitano ^ (snapolit@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | Karen Dougherty (kdoughe2@cntus.jnj.com) | Jim Stuart (jstuart@cntus.jnj.com) | Peggy Doran (pdoran@cntus.jnj.com) | | 5/18/2006 | | |
| 2648 | | JANSSENBIO-PL_2-0002372 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Sydney Napolitano ^ (snapolit@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 5/18/2006 | | |
| 2649 | | JANSSENBIO-PL_2-0002373 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Lawrence Southard (lsouthar@ppgus.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Sydney Napolitano ^ (snapolit@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 5/18/2006 | | |
| 2650 | | JANSSENBIO-PL_2-0002374 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Sydney Napolitano ^ (snapolit@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | Amy Crouch (acrouch2@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Mei Collier (mcollier1@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Tiffany Sizemore (tsizemo2@cntus.jnj.com) | Jim Stuart (jstuart@cntus.jnj.com) | | | 5/18/2006 | | |
| 2651 | | JANSSENBIO-PL_2-0002375 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Sydney Napolitano ^ (snapolit@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | Karen Dougherty (kdoughe2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com) | Jim Stuart (jstuart@cntus.jnj.com) | | | 5/18/2006 | | |
| 2652 | | JANSSENBIO-PL_2-0002376 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | BRCM | Michael Schoeck (mschoeck@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Sydney Napolitano ^ (snapolit@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 5/18/2006 | | |
| 2653 | | JANSSENBIO-PL_2-0002377 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | BRCM | Michael Schoeck (mschoeck@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Sydney Napolitano ^ (snapolit@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 5/18/2006 | | |
| 2654 | | JANSSENBIO-PL_2-0002378 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | BRCM | Michael Schoeck (mschoeck@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Sydney Napolitano ^ (snapolit@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 5/18/2006 | | |
| 2655 | | JANSSENBIO-PL_2-0002379 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | BRCM | Michael Schoeck (mschoeck@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Sydney Napolitano ^ (snapolit@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 5/18/2006 | | |
| 2656 | | JANSSENBIO-PL_2-0002380 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | BRCM | Michael Schoeck (mschoeck@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Sydney Napolitano ^ (snapolit@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 5/18/2006 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2657 | | JANSSENBIO-PL_2-0002381 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | BRCM | Michael Schoeck (mschoeck@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Sydney Napolitano ^ (snapolit@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | | 5/18/2006 | | |
| 2658 | | JANSSENBIO-PL_2-0002382 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Bruce Simonson (bsimonso@its.jnj.com) | Stephen Campbell | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Sydney Napolitano ^ (snapolit@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | | 5/18/2006 | | |
| 2659 | | JANSSENBIO-PL_2-0002383 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Carolyn Thomas (cthomasa@prdbe.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | Carolyn Thomas (cthomasa@prdbe.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM) | Karen Dougherty (kdoughe2@cntus.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | | 4/11/2006 | | Email with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2660 | | JANSSENBIO-PL_2-0002384 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Carolyn Thomas (cthomasa@prdbe.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | Karen Dougherty (kdoughe2@cntus.jnj.com) | Jim Stuart (jstuart@cntus.jnj.com) | Peggy Doran (pdoran@cntus.jnj.com) | | 4/11/2006 | | |
| 2661 | | JANSSENBIO-PL_2-0002385 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | David Bloch ^ (dbloch@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Carolyn Thomas (cthomasa@prdbe.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 4/11/2006 | | |
| 2662 | | JANSSENBIO-PL_2-0002386 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Carolyn Thomas (cthomasa@prdbe.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | Karen Dougherty (kdoughe2@cntus.jnj.com) | Jim Stuart (jstuart@cntus.jnj.com) | Peggy Doran (pdoran@cntus.jnj.com) | | 4/11/2006 | | |
| 2663 | | JANSSENBIO-PL_2-0002387 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Carolyn Thomas (cthomasa@prdbe.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 4/11/2006 | | |
| 2664 | | JANSSENBIO-PL_2-0002388 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Lawrence Southard (lsouthar@ppgus.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Carolyn Thomas (cthomasa@prdbe.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 4/11/2006 | | |
| 2665 | | JANSSENBIO-PL_2-0002389 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Carolyn Thomas (cthomasa@prdbe.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | Amy Crouch (acrouch2@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Mei Collier (mcollier1@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Tiffany Sizemore (tsizemo2@cntus.jnj.com) | Jim Stuart (jstuart@cntus.jnj.com) | | | 4/11/2006 | | |
| 2666 | | JANSSENBIO-PL_2-0002390 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Carolyn Thomas (cthomasa@prdbe.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | Karen Dougherty (kdoughe2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com) | Jim Stuart (jstuart@cntus.jnj.com) | | | 4/11/2006 | | |
| 2667 | | JANSSENBIO-PL_2-0002391 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | BRCM | Michael Schoeck (mschoeck@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Carolyn Thomas (cthomasa@prdbe.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 4/11/2006 | | |
| 2668 | | JANSSENBIO-PL_2-0002392 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | BRCM | Michael Schoeck (mschoeck@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Carolyn Thomas (cthomasa@prdbe.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 4/11/2006 | | |
| 2669 | | JANSSENBIO-PL_2-0002393 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | BRCM | Michael Schoeck (mschoeck@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Carolyn Thomas (cthomasa@prdbe.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 4/11/2006 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2670 | | JANSSENBIO-PL_2-0002394 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | BRCM | Michael Schoeck (mschoeck@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Carolyn Thomas (cthomasa@prdbe.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 4/11/2006 | | |
| 2671 | | JANSSENBIO-PL_2-0002395 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | BRCM | Michael Schoeck (mschoeck@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Carolyn Thomas (cthomasa@prdbe.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 4/11/2006 | | |
| 2672 | | JANSSENBIO-PL_2-0002396 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | BRCM | Michael Schoeck (mschoeck@its.jnj.com) | Mei Collier (mcollier1@cntus.jnj.com); Amy Crouch (acrouch2@cntus.jnj.com); Peggy Doran (pdoran@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Deborah Drevyanko (ddrevyan@cntus.jnj.com); Averill Francisco (afranci2@cntnl.jnj.com); Catherine Lloyd (clloyd@cntus.jnj.com); Liz Lyons ^ (llyons2@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Tiffany Sizemore (tsizemo2@cntus.jnj.com); David Soloway (dsoloway@cntus.jnj.com); Suzanne Strik (sstrik@cntnl.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Carolyn Thomas (cthomasa@prdbe.jnj.com); Sandra Twyman (stwyman@cntus.jnj.com); Elsje Vries (evries@cntnl.jnj.com); Heather Wallo (hwallo@cntus.jnj.com); Jane Wilcox (jwilcox@cntus.jnj.com) | | | | | | 4/11/2006 | | |
| 2673 | | JANSSENBIO-PL_2-0002397 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | | | 1/6/2006 | | Email chain reflecting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 2674 | | JANSSENBIO-PL_2-0002398 | JANSSENBIO-064-00002996 | JANSSENBIO-064-00002996 | Withheld | ppt | Schoeck, Michael | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com; David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Ernie Hernandez (eherna17@scius.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com); Robert Honigberg (rhonigb1@eesus.jnj.com); David Horwitz (dhorwitz@its.jnj.com); Frances Impellizzeri (fimpelli@crdus.jnj.com); Stella Jones (sjones13@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Sandra Kerr (skerr5@prdus.jnj.com); Elaine Kling (ekling@its.jnj.com); Paul Kramer (pkramer3@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Manny Lazaro (mlazaro@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Amena Lewis (alewis3@its.jnj.com); Sean Lilienfeld (slilien1@its.jnj.com); | | | | | | 6/6/2006 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2675 | | JANSSENBIO-PL_2-0002399 | | | Withheld | | Schoeck, Michael | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com; David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Ernie Hernandez (eherna17@scius.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com); Robert Honigberg (rhonigb1@eesus.jnj.com); David Horwitz (dhorwitz@its.jnj.com); Frances Impellizzeri (fimpelli@crdus.jnj.com); Stella Jones (sjones13@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Sandra Kerr (skerr5@prdus.jnj.com); Elaine Kling (ekling@its.jnj.com); Paul Kramer (pkramer3@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Manny Lazaro (mlazaro@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Amena Lewis (alewis3@its.jnj.com); Sean Lilienfeld (slilien1@its.jnj.com); | | | | | | 6/6/2006 | | |
| 2676 | | JANSSENBIO-PL_2-0002400 | | | Withheld | | Schoeck, Michael | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com; David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Ernie Hernandez (eherna17@scius.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com); Robert Honigberg (rhonigb1@eesus.jnj.com); David Horwitz (dhorwitz@its.jnj.com); Frances Impellizzeri (fimpelli@crdus.jnj.com); Stella Jones (sjones13@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Sandra Kerr (skerr5@prdus.jnj.com); Elaine Kling (ekling@its.jnj.com); Paul Kramer (pkramer3@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Manny Lazaro (mlazaro@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Amena Lewis (alewis3@its.jnj.com); Sean Lilienfeld (slilien1@its.jnj.com); | | | | | | 6/6/2006 | | |
| 2677 | | JANSSENBIO-PL_2-0002401 | | | Withheld | | Schoeck, Michael | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com; David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Ernie Hernandez (eherna17@scius.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com); Robert Honigberg (rhonigb1@eesus.jnj.com); David Horwitz (dhorwitz@its.jnj.com); Frances Impellizzeri (fimpelli@crdus.jnj.com); Stella Jones (sjones13@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Sandra Kerr (skerr5@prdus.jnj.com); Elaine Kling (ekling@its.jnj.com); Paul Kramer (pkramer3@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Manny Lazaro (mlazaro@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Amena Lewis (alewis3@its.jnj.com); Sean Lilienfeld (slilien1@its.jnj.com); | | | | | | 6/6/2006 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2678 | | JANSSENBIO-PL_2-0002402 | | | Withheld | | Schoeck, Michael | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Axel Arnaud (aarnaud@its.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Catherine Beath (cbeath@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Helen Booth (hbooth8@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); James Burrus (jburrus@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Cindy Castelyns (ccastely@janbe.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Jill Coogan (jcooga2@ethus.jnj.com); Kevin Corrigan (kcorriga@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Richard Courtney (rcourtne@visus.jnj.com); Cindy Crosby (ccrosby@ethus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Raina Dauria (rdauria@its.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Kathy DeLong (kdelong@eesus.jnj.com); Ann Deren-Lewis (aderenle@neuus.jnj.com; David Domann (ddomann@omjus.jnj.com); Dennis Donohoe (ddonohoe@crdus.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); John Duke (jduke1@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Anne Furnari (afurnar@corus.jnj.com); Sergio Gadaleta (sgadale3@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Donna Godward (dgodward@its.jnj.com); Bonnie Goldmann (bgoldman@prdus.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Jackie Hahn (jhahn2@ethus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Ernie Hernandez (eherna17@scius.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com); Robert Honigberg (rhonigb1@eesus.jnj.com); David Horwitz (dhorwitz@its.jnj.com); Frances Impellizzeri (fimpelli@crdus.jnj.com); Stella Jones (sjones13@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Sandra Kerr (skerr5@prdus.jnj.com); Elaine Kling (ekling@its.jnj.com); Paul Kramer (pkramer3@its.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Manny Lazaro (mlazaro@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Amena Lewis (alewis3@its.jnj.com); Sean Lilienfeld (slilien1@its.jnj.com); | | | | | | 6/6/2006 | | |
| 2679 | | JANSSENBIO-PL_2-0002403 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Kimberly Dunne ^ (kdunne@sidley.com); Hae-won Min liao ^ (hminliao@sidley.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Hae-won Min liao ^ (hminliao@sidley.com) | Michael Schoeck (mschoeck@its.jnj.com) | Kimberly Dunne ^ (kdunne@sidley.com) | | 12/8/2006 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2680 | | JANSSENBIO-PL_2-0002404 | | | Withheld | pdf | Schoeck, Michael | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | | Kimberly Dunne ^ (kdunne@sidley.com); Hae-won Min liao ^ (hminliao@sidley.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 12/8/2006 | | |
| 2681 | | | JANSSENBIO-064-00003008 | JANSSENBIO-064-00003009 | Redacted | eMail | Schoeck, Michael | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Tom Nyairo (tnyairo@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Jean Murray (jmurray3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | Janice Babia (jbabia@cntus.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Tom Nyairo (tnyairo@cntus.jnj.com) | | 1/9/2006 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2682 | | JANSSENBIO-PL_2-0002405 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Anthony DiCarlantonio (adicarla@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Margaret Weaver (mweave11@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Linda Robertson (lrober12@cntus.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | Anthony DiCarlantonio (adicarla@its.jnj.com); Margaret Weaver (mweave11@its.jnj.com) | | 3/13/2007 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2683 | | JANSSENBIO-PL_2-0002406 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | Anthony DiCarlantonio (adicarla@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Margaret Weaver (mweave11@its.jnj.com) | | | | | | 3/13/2007 | | |
| 2684 | | JANSSENBIO-PL_2-0002407 | | | Withheld | pptx | Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | | | | | 10/21/2013 | | Draft training presentation reflecting legal advice from the Law Department ^. |
| 2685 | | JANSSENBIO-PL_2-0002408 | JANSSENBIO-055-00002243 | JANSSENBIO-055-00002243 | Withheld | doc | Wood, Angela | Attorney-Client | Andrew Brackbill (abrackbi@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | | | | | 11/19/2010 | | Draft training document reflecting request for legal advice from the Law Department ^. |
| 2686 | | JANSSENBIO-PL_2-0002409 | | | Withheld | eMail | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Rhonda Burden (rburden@its.jnj.com) | | 4/16/2007 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2687 | | JANSSENBIO-PL_2-0002410 | | | Withheld | ppt | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | Corey Davis | Michael Cassano (mcassano@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 4/16/2007 | | |
| 2688 | | JANSSENBIO-PL_2-0002411 | | | Withheld | | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | John Hoffman (jhoffma2@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 4/16/2007 | | |
| 2689 | | JANSSENBIO-PL_2-0002412 | | | Withheld | | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | John Hoffman (jhoffma2@its.jnj.com) | John Hoffman (jhoffma2@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 4/16/2007 | | |
| 2690 | | JANSSENBIO-PL_2-0002413 | | | Withheld | | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | Corey Davis | Sidley Austin LLP | Andrew Brackbill (abrackbi@its.jnj.com); Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 4/16/2007 | | |
| 2691 | | JANSSENBIO-PL_2-0002414 | | | Withheld | | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 4/16/2007 | | |
| 2692 | | JANSSENBIO-PL_2-0002415 | | | Withheld | | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 4/16/2007 | | |
| 2693 | | JANSSENBIO-PL_2-0002416 | | | Withheld | eMail | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Scott Habig (shabig@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Parks (mparks4@cntus.jnj.com); Anne Reilly ^ (areilly@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Anne Reilly ^ (areilly@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Michael Parks (mparks4@cntus.jnj.com); Rhonda Burden (rburden@its.jnj.com); Scott Habig (shabig@its.jnj.com) | | 4/16/2007 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2694 | | JANSSENBIO-PL_2-0002417 | | | Withheld | doc | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Scott Habig (shabig@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Parks (mparks4@cntus.jnj.com); Anne Reilly ^ (areilly@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com) | | | | | | 4/16/2007 | | |
| 2695 | | JANSSENBIO-PL_2-0002418 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | Andrew Brackbill (abrackbi@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Rhonda Burden (rburden@its.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | 4/12/2007 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2696 | | JANSSENBIO-PL_2-0002419 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Corey Davis | Daniel Seiter (dseiter@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 4/12/2007 | | |
| 2697 | | JANSSENBIO-PL_2-0002420 | | | Withheld | | Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 4/12/2007 | | |
| 2698 | | JANSSENBIO-PL_2-0002421 | | | Withheld | | Schoeck, Michael | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 4/12/2007 | | |
| 2699 | | JANSSENBIO-PL_2-0002422 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Anthony DiCarlantonio (adicarla@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Angela Wood (awood6@its.jnj.com) | Angela Wood (awood6@its.jnj.com); Anthony DiCarlantonio (adicarla@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | | 10/31/2013 | | Email chain with attachment(s) reflecting legal advice from Stephanie Gilson ^ and others in the Law Department ^ regarding draft promotional materials. |
| 2700 | | JANSSENBIO-PL_2-0002423 | | | Withheld | pptx | Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Anthony DiCarlantonio (adicarla@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 10/31/2013 | | |
| 2701 | | JANSSENBIO-PL_2-0002424 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deirdre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deirdre Meehan ^ (dmeehan5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 10/31/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2702 | | JANSSENBIO-PL_2-0002425 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Deirdre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/31/2014 | | |
| 2703 | | JANSSENBIO-PL_2-0002426 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Terry Kerekgyarto (tkerekgy@its.jnj.com); Deirdre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUS-Law Dept US Attys (dl-jjcus-lawdeptusattys@its.jnj.com) | | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 11/3/2014 | | Email chain reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2704 | | | JANSSENBIO-064-00003689 | JANSSENBIO-064-00003707 | Redacted | ppt | Wood, Angela | Attorney-Client | Roger Kung (rkung@its.jnj.com) | Roger Kung (rkung@its.jnj.com) | Timothy Grimes (tgrimes@its.jnj.com); Roger Kung (rkung@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 5/24/2011 | | Presentation reflecting legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 2705 | | JANSSENBIO-PL_2-0002427 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Joseph DiGiacomo (jdigiaco@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Angela Wood (awood6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | | | 5/8/2014 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2706 | | JANSSENBIO-PL_2-0002428 | | | Withheld | pptx | Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 5/8/2014 | | |
| 2707 | | JANSSENBIO-PL_2-0002429 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Terry Kerekgyarto (tkerekgy@its.jnj.com); Deirdre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUS-Law Dept US Attys (dl-jjcus-lawdeptusattys@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | | | 11/3/2014 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2708 | | JANSSENBIO-PL_2-0002430 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | | | Terry Kerekgyarto (tkerekgy@its.jnj.com); Deirdre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUS-Law Dept US Attys (dl-jjcus-lawdeptusattys@its.jnj.com) | | | | | | 11/3/2014 | | |
| 2709 | | JANSSENBIO-PL_2-0002431 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com); Deirdre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUS-Law Dept US Attys (dl-jjcus-lawdeptusattys@its.jnj.com) | | | | | | 11/3/2014 | | |
| 2710 | | JANSSENBIO-PL_2-0002432 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com); Deirdre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); DL-JJCUS-Law Dept US Attys (dl-jjcus-lawdeptusattys@its.jnj.com) | | | | | | 11/3/2014 | | |
| 2711 | | JANSSENBIO-PL_2-0002433 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deirdre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deirdre Meehan ^ (dmeehan5@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com) | | 11/5/2014 | | Email chain requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2712 | | JANSSENBIO-PL_2-0002434 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | Thomas McCaffery (tmccaff3@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | | 9/13/2007 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2713 | | JANSSENBIO-PL_2-0002435 | | | Withheld | | Schoeck, Michael | Attorney-Client | Corey Davis | Sidley Austin LLP | Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/13/2007 | | |
| 2714 | | JANSSENBIO-PL_2-0002436 | | | Withheld | | Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/13/2007 | | |
| 2715 | | JANSSENBIO-PL_2-0002437 | | | Withheld | | Schoeck, Michael | Attorney-Client | | | Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/13/2007 | | |
| 2716 | | JANSSENBIO-PL_2-0002438 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/13/2007 | | |
| 2717 | | JANSSENBIO-PL_2-0002439 | JANSSENBIO-063-00002085 | JANSSENBIO-063-00002086 | Withheld | eMail | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | Pim Bogaers (pbogaers@tibbe.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Verna Emembolu (vemembo1@gcogb.jnj.com); Naoko Fujii (fujii@sciosinc.com); Dirk Gille (dgille@gcobe.jnj.com); Karen Green (kgreen4@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ronald Manzi (rmanzi@prdus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Maxim Scholten (mscholte@cntnl.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Monique Van Tol (mtol@cntnl.jnj.com); Luc Truyen (ltruyen1@prdus.jnj.com); Jane Wood (jwood30@prdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Linda Morgan (lmorgan@prdus.jnj.com); Susan Tio (stio@cntnl.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Dirk Gille (dgille@gcobe.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jane Wood (jwood30@prdus.jnj.com); Janice Bush (jbush1@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Linda Morgan (lmorgan@prdus.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Luc Truyen (ltruyen1@prdus.jnj.com); Maxim Scholten (mscholte@cntnl.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Philomena McArthur (pmcarth1@its.jnj.com); Pim Bogaers (pbogaers@tibbe.jnj.com); Ronald Manzi (rmanzi@prdus.jnj.com); Susan Tio (stio@cntnl.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Verna Emembolu (vemembo1@gcogb.jnj.com) | Lisa Mastroianni (lmastroi@its.jnj.com) | Diane Marsh (dmarsh2@psmus.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Monique Van Tol (mtol@cntnl.jnj.com) | | 12/14/2006 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2718 | | JANSSENBIO-PL_2-0002440 | JANSSENBIO-063-00002087 | JANSSENBIO-063-00002087 | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Lisa Mastroianni (lmastroi@its.jnj.com) | Pim Bogaers (pbogaers@tibbe.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Verna Emembolu (vemembo1@gcogb.jnj.com); Naoko Fujii (fujii@sciosinc.com); Dirk Gille (dgille@gcobe.jnj.com); Karen Green (kgreen4@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ronald Manzi (rmanzi@prdus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Maxim Scholten (mscholte@cntnl.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Monique Van Tol (mtol@cntnl.jnj.com); Luc Truyen (ltruyen1@prdus.jnj.com); Jane Wood (jwood30@prdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Linda Morgan (lmorgan@prdus.jnj.com); Susan Tio (stio@cntnl.jnj.com) | | | | | | | 12/14/2006 | | |
| 2719 | | JANSSENBIO-PL_2-0002441 | JANSSENBIO-063-00002088 | JANSSENBIO-063-00002088 | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM) | Pim Bogaers (pbogaers@tibbe.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Verna Emembolu (vemembo1@gcogb.jnj.com); Naoko Fujii (fujii@sciosinc.com); Dirk Gille (dgille@gcobe.jnj.com); Karen Green (kgreen4@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ronald Manzi (rmanzi@prdus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Maxim Scholten (mscholte@cntnl.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Monique Van Tol (mtol@cntnl.jnj.com); Luc Truyen (ltruyen1@prdus.jnj.com); Jane Wood (jwood30@prdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Linda Morgan (lmorgan@prdus.jnj.com); Susan Tio (stio@cntnl.jnj.com) | | | | | | | 12/14/2006 | | |
| 2720 | | JANSSENBIO-PL_2-0002442 | JANSSENBIO-063-00002089 | JANSSENBIO-063-00002089 | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM) | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM) | Pim Bogaers (pbogaers@tibbe.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Verna Emembolu (vemembo1@gcogb.jnj.com); Naoko Fujii (fujii@sciosinc.com); Dirk Gille (dgille@gcobe.jnj.com); Karen Green (kgreen4@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ronald Manzi (rmanzi@prdus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Maxim Scholten (mscholte@cntnl.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Monique Van Tol (mtol@cntnl.jnj.com); Luc Truyen (ltruyen1@prdus.jnj.com); Jane Wood (jwood30@prdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Linda Morgan (lmorgan@prdus.jnj.com); Susan Tio (stio@cntnl.jnj.com) | | | | | | | 12/14/2006 | | |
| 2721 | | JANSSENBIO-PL_2-0002443 | JANSSENBIO-063-00002090 | JANSSENBIO-063-00002090 | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM) | Pim Bogaers (pbogaers@tibbe.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Verna Emembolu (vemembo1@gcogb.jnj.com); Naoko Fujii (fujii@sciosinc.com); Dirk Gille (dgille@gcobe.jnj.com); Karen Green (kgreen4@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ronald Manzi (rmanzi@prdus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Maxim Scholten (mscholte@cntnl.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Monique Van Tol (mtol@cntnl.jnj.com); Luc Truyen (ltruyen1@prdus.jnj.com); Jane Wood (jwood30@prdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Linda Morgan (lmorgan@prdus.jnj.com); Susan Tio (stio@cntnl.jnj.com) | | | | | | | 12/14/2006 | | |
| 2722 | | JANSSENBIO-PL_2-0002444 | JANSSENBIO-063-00002091 | JANSSENBIO-063-00002091 | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM) | Pim Bogaers (pbogaers@tibbe.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Janice Bush (jbush1@its.jnj.com); Jhanita Colvin (jcolvin1@its.jnj.com); Verna Emembolu (vemembo1@gcogb.jnj.com); Naoko Fujii (fujii@sciosinc.com); Dirk Gille (dgille@gcobe.jnj.com); Karen Green (kgreen4@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ronald Manzi (rmanzi@prdus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Maxim Scholten (mscholte@cntnl.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Monique Van Tol (mtol@cntnl.jnj.com); Luc Truyen (ltruyen1@prdus.jnj.com); Jane Wood (jwood30@prdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Linda Morgan (lmorgan@prdus.jnj.com); Susan Tio (stio@cntnl.jnj.com) | | | | | | | 12/14/2006 | | |
| 2723 | | JANSSENBIO-PL_2-0002445 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Jerome Boscia (jboscia@cntus.jnj.com); Sue Dillon (sdillon@cntus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Amy Ellixson (aellixso@cntus.jnj.com); Karen Green (kgreen4@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Stella Jones (sjones13@its.jnj.com); Bill Matthews (bmatthe2@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Karen Mitz (kmitz@cntus.jnj.com); Eric Perakslis (eperaksl@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Jay Siegel (jsiegel2@cntus.jnj.com); Rich Siegel (rsiegel@cntus.jnj.com); Joan Winterbottom (jwinter2@cntus.jnj.com); Alexander Zukiwski (azukiwsk@prdus.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Karen Green (kgreen4@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | | 1/23/2007 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2724 | | JANSSENBIO-PL_2-0002446 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Jerome Boscia (jboscia@cntus.jnj.com); Sue Dillon (sdillon@cntus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Amy Ellixson (aellixso@cntus.jnj.com); Karen Green (kgreen4@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Stella Jones (sjones13@its.jnj.com); Bill Matthews (bmatthe2@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Karen Mitz (kmitz@cntus.jnj.com); Eric Perakslis (eperaksl@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Jay Siegel (jsiegel2@cntus.jnj.com); Rich Siegel (rsiegel@cntus.jnj.com); Joan Winterbottom (jwinter2@cntus.jnj.com); Alexander Zukiwski (azukiwsk@prdus.jnj.com) | | Alexander Zukiwski (azukiwsk@prdus.jnj.com); Amy Ellixson (aellixso@cntus.jnj.com); Bill Matthews (bmatthe2@cntus.jnj.com); Eric Perakslis (eperaksl@cntus.jnj.com); Jay Siegel (jsiegel2@cntus.jnj.com); Jerome Boscia (jboscia@cntus.jnj.com); Joan Winterbottom (jwinter2@cntus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Rich Siegel (rsiegel@cntus.jnj.com); Stella Jones (sjones13@its.jnj.com); Sue Dillon (sdillon@cntus.jnj.com) | Karen Green (kgreen4@its.jnj.com) | | | 1/23/2007 | | |
| 2725 | | JANSSENBIO-PL_2-0002447 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Jerome Boscia (jboscia@cntus.jnj.com); Sue Dillon (sdillon@cntus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Amy Ellixson (aellixso@cntus.jnj.com); Karen Green (kgreen4@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Stella Jones (sjones13@its.jnj.com); Bill Matthews (bmatthe2@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Karen Mitz (kmitz@cntus.jnj.com); Eric Perakslis (eperaksl@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Jay Siegel (jsiegel2@cntus.jnj.com); Rich Siegel (rsiegel@cntus.jnj.com); Joan Winterbottom (jwinter2@cntus.jnj.com); Alexander Zukiwski (azukiwsk@prdus.jnj.com) | | Karen Mitz (kmitz@cntus.jnj.com) | Karen Green (kgreen4@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com) | | 1/23/2007 | | |
| 2726 | | JANSSENBIO-PL_2-0002448 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM ) | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM) | Jerome Boscia (jboscia@cntus.jnj.com); Sue Dillon (sdillon@cntus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Amy Ellixson (aellixso@cntus.jnj.com); Karen Green (kgreen4@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Stella Jones (sjones13@its.jnj.com); Bill Matthews (bmatthe2@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Karen Mitz (kmitz@cntus.jnj.com); Eric Perakslis (eperaksl@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Jay Siegel (jsiegel2@cntus.jnj.com); Rich Siegel (rsiegel@cntus.jnj.com); Joan Winterbottom (jwinter2@cntus.jnj.com); Alexander Zukiwski (azukiwsk@prdus.jnj.com) | | | | | | 1/23/2007 | | |
| 2727 | | JANSSENBIO-PL_2-0002449 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM) | Jerome Boscia (jboscia@cntus.jnj.com); Sue Dillon (sdillon@cntus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Amy Ellixson (aellixso@cntus.jnj.com); Karen Green (kgreen4@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Stella Jones (sjones13@its.jnj.com); Bill Matthews (bmatthe2@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Karen Mitz (kmitz@cntus.jnj.com); Eric Perakslis (eperaksl@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Jay Siegel (jsiegel2@cntus.jnj.com); Rich Siegel (rsiegel@cntus.jnj.com); Joan Winterbottom (jwinter2@cntus.jnj.com); Alexander Zukiwski (azukiwsk@prdus.jnj.com) | | | | | | 1/23/2007 | | |
| 2728 | | JANSSENBIO-PL_2-0002450 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM) | Jerome Boscia (jboscia@cntus.jnj.com); Sue Dillon (sdillon@cntus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Amy Ellixson (aellixso@cntus.jnj.com); Karen Green (kgreen4@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Stella Jones (sjones13@its.jnj.com); Bill Matthews (bmatthe2@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Karen Mitz (kmitz@cntus.jnj.com); Eric Perakslis (eperaksl@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Jay Siegel (jsiegel2@cntus.jnj.com); Rich Siegel (rsiegel@cntus.jnj.com); Joan Winterbottom (jwinter2@cntus.jnj.com); Alexander Zukiwski (azukiwsk@prdus.jnj.com) | | | | | | 1/23/2007 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2729 | | JANSSENBIO-PL_2-0002451 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Lisa Mastroianni (lmastroi@its.jnj.com) | Jerome Boscia (jboscia@cntus.jnj.com); Sue Dillon (sdillon@cntus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Amy Ellixson (aellixso@cntus.jnj.com); Karen Green (kgreen4@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Stella Jones (sjones13@its.jnj.com); Bill Matthews (bmatthe2@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Karen Mitz (kmitz@cntus.jnj.com); Eric Perakslis (eperaksl@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Jay Siegel (jsiegel2@cntus.jnj.com); Rich Siegel (rsiegel@cntus.jnj.com); Joan Winterbottom (jwinter2@cntus.jnj.com); Alexander Zukiwski (azukiwsk@prdus.jnj.com) | | | | | | 1/23/2007 | | |
| 2730 | | JANSSENBIO-PL_2-0002452 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM) | Jerome Boscia (jboscia@cntus.jnj.com); Sue Dillon (sdillon@cntus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Amy Ellixson (aellixso@cntus.jnj.com); Karen Green (kgreen4@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Stella Jones (sjones13@its.jnj.com); Bill Matthews (bmatthe2@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Karen Mitz (kmitz@cntus.jnj.com); Eric Perakslis (eperaksl@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Jay Siegel (jsiegel2@cntus.jnj.com); Rich Siegel (rsiegel@cntus.jnj.com); Joan Winterbottom (jwinter2@cntus.jnj.com); Alexander Zukiwski (azukiwsk@prdus.jnj.com) | | | | | | 1/23/2007 | | |
| 2731 | | JANSSENBIO-PL_2-0002453 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Karen Dougherty (kdoughe2@cntus.jnj.com) | Karen Dougherty (kdoughe2@cntus.jnj.com) | Jerome Boscia (jboscia@cntus.jnj.com); Sue Dillon (sdillon@cntus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Amy Ellixson (aellixso@cntus.jnj.com); Karen Green (kgreen4@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Stella Jones (sjones13@its.jnj.com); Bill Matthews (bmatthe2@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Karen Mitz (kmitz@cntus.jnj.com); Eric Perakslis (eperaksl@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Jay Siegel (jsiegel2@cntus.jnj.com); Rich Siegel (rsiegel@cntus.jnj.com); Joan Winterbottom (jwinter2@cntus.jnj.com); Alexander Zukiwski (azukiwsk@prdus.jnj.com) | | | | | | 1/23/2007 | | |
| 2732 | | JANSSENBIO-PL_2-0002454 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Nancy Mark (nmark3@its.jnj.com) | Karen Dougherty (kdoughe2@cntus.jnj.com) | Jerome Boscia (jboscia@cntus.jnj.com); Sue Dillon (sdillon@cntus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Amy Ellixson (aellixso@cntus.jnj.com); Karen Green (kgreen4@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Stella Jones (sjones13@its.jnj.com); Bill Matthews (bmatthe2@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Karen Mitz (kmitz@cntus.jnj.com); Eric Perakslis (eperaksl@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Jay Siegel (jsiegel2@cntus.jnj.com); Rich Siegel (rsiegel@cntus.jnj.com); Joan Winterbottom (jwinter2@cntus.jnj.com); Alexander Zukiwski (azukiwsk@prdus.jnj.com) | | | | | | 1/23/2007 | | |
| 2733 | | JANSSENBIO-PL_2-0002455 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Bill Zehender | Karen Dougherty (kdoughe2@cntus.jnj.com) | Jerome Boscia (jboscia@cntus.jnj.com); Sue Dillon (sdillon@cntus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Amy Ellixson (aellixso@cntus.jnj.com); Karen Green (kgreen4@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Stella Jones (sjones13@its.jnj.com); Bill Matthews (bmatthe2@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Karen Mitz (kmitz@cntus.jnj.com); Eric Perakslis (eperaksl@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Jay Siegel (jsiegel2@cntus.jnj.com); Rich Siegel (rsiegel@cntus.jnj.com); Joan Winterbottom (jwinter2@cntus.jnj.com); Alexander Zukiwski (azukiwsk@prdus.jnj.com) | | | | | | 1/23/2007 | | |
| 2734 | | JANSSENBIO-PL_2-0002456 | | | Withheld | xls | Schoeck, Michael | Attorney-Client | Wendy Clarke (wclarke@cntus.jnj.com) | Karen Dougherty (kdoughe2@cntus.jnj.com) | Jerome Boscia (jboscia@cntus.jnj.com); Sue Dillon (sdillon@cntus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Amy Ellixson (aellixso@cntus.jnj.com); Karen Green (kgreen4@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Stella Jones (sjones13@its.jnj.com); Bill Matthews (bmatthe2@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Karen Mitz (kmitz@cntus.jnj.com); Eric Perakslis (eperaksl@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Jay Siegel (jsiegel2@cntus.jnj.com); Rich Siegel (rsiegel@cntus.jnj.com); Joan Winterbottom (jwinter2@cntus.jnj.com); Alexander Zukiwski (azukiwsk@prdus.jnj.com) | | | | | | 1/23/2007 | | |
| 2735 | | JANSSENBIO-PL_2-0002457 | | | Withheld | xls | Schoeck, Michael | Attorney-Client | Michele Goncalves (mgoncalv@its.jnj.com) | Karen Dougherty (kdoughe2@cntus.jnj.com) | Jerome Boscia (jboscia@cntus.jnj.com); Sue Dillon (sdillon@cntus.jnj.com); Kenneth Dow ^ (kdow2@its.jnj.com); Amy Ellixson (aellixso@cntus.jnj.com); Karen Green (kgreen4@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Stella Jones (sjones13@its.jnj.com); Bill Matthews (bmatthe2@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Karen Mitz (kmitz@cntus.jnj.com); Eric Perakslis (eperaksl@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Jay Siegel (jsiegel2@cntus.jnj.com); Rich Siegel (rsiegel@cntus.jnj.com); Joan Winterbottom (jwinter2@cntus.jnj.com); Alexander Zukiwski (azukiwsk@prdus.jnj.com) | | | | | | 1/23/2007 | | |
| 2736 | | JANSSENBIO-PL_2-0002458 | | | Withheld | eMail | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | | | Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Anne Reilly ^ (areilly@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Anne Reilly ^ (areilly@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | 9/23/2007 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2737 | | JANSSENBIO-PL_2-0002459 | | | Withheld | ppt | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | Corey Davis | Daniel Seiter (dseiter@cntus.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Anne Reilly ^ (areilly@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/23/2007 | | |
| 2738 | | JANSSENBIO-PL_2-0002460 | | | Withheld | | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | Corey Davis | Sidley Austin LLP | Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Anne Reilly ^ (areilly@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/23/2007 | | |
| 2739 | | JANSSENBIO-PL_2-0002461 | | | Withheld | | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Anne Reilly ^ (areilly@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/23/2007 | | |
| 2740 | | JANSSENBIO-PL_2-0002462 | | | Withheld | | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | | | Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Anne Reilly ^ (areilly@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/23/2007 | | |
| 2741 | | JANSSENBIO-PL_2-0002463 | | | Withheld | eMail | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | | | Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | 9/21/2007 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2742 | | JANSSENBIO-PL_2-0002464 | | | Withheld | ppt | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | Corey Davis | Daniel Seiter (dseiter@cntus.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/21/2007 | | |
| 2743 | | JANSSENBIO-PL_2-0002465 | | | Withheld | | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | Corey Davis | Sidley Austin LLP | Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/21/2007 | | |
| 2744 | | JANSSENBIO-PL_2-0002466 | | | Withheld | | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/21/2007 | | |
| 2745 | | JANSSENBIO-PL_2-0002467 | | | Withheld | | Hamill, Kathleen; Schoeck, Michael | Attorney-Client | | | Michael Cassano (mcassano@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/21/2007 | | |
| 2746 | | JANSSENBIO-PL_2-0002468 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Michael Cassano (mcassano@cntus.jnj.com); Thomas McCafferty (tmccaffe@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | Anne Reilly ^ (areilly@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael Cassano | Daniel Seiter (dseiter@cntus.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | Thomas McCaffery (tmccaff3@cntus.jnj.com) | | | 9/26/2007 | | Email chain with attachment(s) reflecting request for legal advice from Freddy Jimenez ^ and Kathleen Hamill ^ regarding preparation/review of draft promotional materials. |
| 2747 | | JANSSENBIO-PL_2-0002469 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Corey Davis | Daniel Seiter (dseiter@cntus.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Thomas McCafferty (tmccaffe@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/26/2007 | | |
| 2748 | | JANSSENBIO-PL_2-0002470 | | | Withheld | | Schoeck, Michael | Attorney-Client | Corey Davis | Sidley Austin LLP | Michael Cassano (mcassano@cntus.jnj.com); Thomas McCafferty (tmccaffe@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/26/2007 | | |
| 2749 | | JANSSENBIO-PL_2-0002471 | | | Withheld | | Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Michael Cassano (mcassano@cntus.jnj.com); Thomas McCafferty (tmccaffe@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/26/2007 | | |
| 2750 | | JANSSENBIO-PL_2-0002472 | | | Withheld | | Schoeck, Michael | Attorney-Client | | | Michael Cassano (mcassano@cntus.jnj.com); Thomas McCafferty (tmccaffe@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com) | | | | | | 9/26/2007 | | |
| 2751 | | JANSSENBIO-PL_2-0002473 | JANSSENBIO-056-00003566 | JANSSENBIO-056-00003566 | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | Sue Seferian ^ (sseferia@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | | | 5/24/2007 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2752 | | JANSSENBIO-PL_2-0002474 | JANSSENBIO-056-00003567 | JANSSENBIO-056-00003567 | Withheld | doc | Schoeck, Michael | Attorney-Client | Michael Schoeck (mschoeck@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | | | | | 5/24/2007 | | |
| 2753 | | JANSSENBIO-PL_2-0002475 | | | Withheld | eMail | Franz, John; Roberts, Kathryn; Wood, Angela | Attorney-Client | | | Lawrence Conley (lconley1@its.jnj.com); John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); John Franz (jfranz@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 10/11/2013 | | Email chain with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 2754 | | JANSSENBIO-PL_2-0002476 | | | Withheld | pptx | Franz, John; Roberts, Kathryn; Wood, Angela | Attorney-Client | Avigo | Lawrence Conley (lconley1@its.jnj.cm) | Lawrence Conley (lconley1@its.jnj.com); John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 10/11/2013 | | |
| 2755 | | JANSSENBIO-PL_2-0002477 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | Anne Reilly ^ (areilly@its.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael Cassano | Thomas McCaffery (tmccaff3@cntus.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com) | | | 9/25/2007 | | Email chain with attachment(s) reflecting request for legal advice from Freddy Jimenez ^ and Kathleen Hamill ^ regarding preparation/review of draft promotional materials. |
| 2756 | | JANSSENBIO-PL_2-0002478 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Corey Davis | Daniel Seiter (dseiter@cntus.jnj.com) | Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 9/25/2007 | | |
| 2757 | | JANSSENBIO-PL_2-0002479 | | | Withheld | | Schoeck, Michael | Attorney-Client | Corey Davis | Sidley Austin LLP | Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 9/25/2007 | | |
| 2758 | | JANSSENBIO-PL_2-0002480 | | | Withheld | | Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 9/25/2007 | | |
| 2759 | | JANSSENBIO-PL_2-0002481 | | | Withheld | | Schoeck, Michael | Attorney-Client | | | Thomas McCaffery (tmccaff3@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 9/25/2007 | | |
| 2760 | | | JANSSENBIO-064-00003090 | JANSSENBIO-064-00003091 | Redacted | eMail | Schoeck, Michael | Attorney-Client | | | Anthony DiCarlantonio (adicarla@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Margaret Weaver (mweave11@its.jnj.com) | | Michael Schoeck (mschoeck@its.jnj.com) | Linda Robertson (lrober12@cntus.jnj.com) | Anthony DiCarlantonio (adicarla@its.jnj.com); Margaret Weaver (mweave11@its.jnj.com) | | 3/8/2007 | | Email chain requesting legal advice from Freddy Jimenez ^ regarding preparation of internal training regarding contracting. |
| 2761 | | | JANSSENBIO-064-00003093 | JANSSENBIO-064-00003093 | Redacted | eMail | Schoeck, Michael | Attorney-Client | | | Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Michael Schoeck (mschoeck@its.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | | | 8/9/2007 | | Email communication reflecting legal advice from Freddy Jimenez ^ regarding preparation of practice management or IOI support material. |
| 2762 | | | JANSSENBIO-064-00003096 | JANSSENBIO-064-00003096 | Redacted | eMail | Schoeck, Michael | Attorney-Client | | | Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Michael Schoeck (mschoeck@its.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | | | 8/10/2007 | | Email communication reflecting legal advice from Freddy Jimenez ^ regarding preparation of practice management or IOI support material. |
| 2763 | | JANSSENBIO-PL_2-0002482 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | John Murray (jmurray6@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | | 1/18/2008 | | Email chain with attachment(s) reflecting legal advice from Freddy Jimenez ^ regarding preparation/review of draft promotional materials. |
| 2764 | | JANSSENBIO-PL_2-0002483 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Brian Paul | Thomas Occhipinti (tocchipi@its.jnj.com) | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/18/2008 | | |
| 2765 | | JANSSENBIO-PL_2-0002484 | | | Withheld | | Schoeck, Michael | Attorney-Client | | Thomas Occhipinti (tocchipi@its.jnj.com) | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/18/2008 | | |
| 2766 | | JANSSENBIO-PL_2-0002485 | | | Withheld | | Schoeck, Michael | Attorney-Client | | Thomas Occhipinti (tocchipi@its.jnj.com) | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/18/2008 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2767 | | JANSSENBIO-PL_2-0002486 | | | Withheld | | Schoeck, Michael | Attorney-Client | | Thomas Occhipinti (tocchipi@its.jnj.com) | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/18/2008 | | |
| 2768 | | JANSSENBIO-PL_2-0002487 | | | Withheld | | Schoeck, Michael | Attorney-Client | | Thomas Occhipinti (tocchipi@its.jnj.com) | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/18/2008 | | |
| 2769 | | JANSSENBIO-PL_2-0002488 | | | Withheld | | Schoeck, Michael | Attorney-Client | | Thomas Occhipinti (tocchipi@its.jnj.com) | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/18/2008 | | |
| 2770 | | JANSSENBIO-PL_2-0002489 | | | Withheld | | Schoeck, Michael | Attorney-Client | | Thomas Occhipinti (tocchipi@its.jnj.com) | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/18/2008 | | |
| 2771 | | JANSSENBIO-PL_2-0002490 | | | Withheld | | Schoeck, Michael | Attorney-Client | | Thomas Occhipinti (tocchipi@its.jnj.com) | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/18/2008 | | |
| 2772 | | JANSSENBIO-PL_2-0002491 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Corey Davis | Thomas Occhipinti (tocchipi@its.jnj.com) | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/18/2008 | | |
| 2773 | | JANSSENBIO-PL_2-0002492 | | | Withheld | | Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | John Hoffman (jhoffma2@its.jnj.com) | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/18/2008 | | |
| 2774 | | JANSSENBIO-PL_2-0002493 | | | Withheld | | Schoeck, Michael | Attorney-Client | John Hoffman (jhoffma2@its.jnj.com) | John Hoffman (jhoffma2@its.jnj.com) | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/18/2008 | | |
| 2775 | | JANSSENBIO-PL_2-0002494 | | | Withheld | | Schoeck, Michael | Attorney-Client | Corey Davis | Sidley Austin LLP | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/18/2008 | | |
| 2776 | | JANSSENBIO-PL_2-0002495 | | | Withheld | | Schoeck, Michael | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/18/2008 | | |
| 2777 | | JANSSENBIO-PL_2-0002496 | | | Withheld | | Schoeck, Michael | Attorney-Client | | | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/18/2008 | | |
| 2778 | | JANSSENBIO-PL_2-0002497 | | | Withheld | xls | Schoeck, Michael | Attorney-Client | Lesline Brother (lbrother@its.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | John Murray (jmurray6@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 1/18/2008 | | |
| 2779 | | JANSSENBIO-PL_2-0002498 | | | Withheld | eMail | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | Camille Acayan (cacayan@alzus.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Robert Outwater (routwate@cpcus.jnj.com; Michael Schoeck (mschoeck@its.jnj.com); Maxim Scholten (mscholte@cntnl.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); Sunita Sethi (ssethi1@alzus.jnj.com); Monique Van Tol (mtol@cntnl.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Camille Acayan (cacayan@alzus.jnj.com) | Lee Schwartz (LSchwar1@prdus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Maxim Scholten (mscholte@cntnl.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Monique Van Tol (mtol@cntnl.jnj.com); Robert Outwater (routwate@cpcus.jnj.com; Stacy Lockwood (slockwo1@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sunita Sethi (ssethi1@alzus.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | | 7/11/2005 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2780 | | JANSSENBIO-PL_2-0002499 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM) | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM) | Camille Acayan (cacayan@alzus.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Lisa Mastroianni (lmastroi@its.jnj.com); Robert Outwater (routwate@cpcus.jnj.com; Michael Schoeck (mschoeck@its.jnj.com); Maxim Scholten (mscholte@cntnl.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); Sunita Sethi (ssethi1@alzus.jnj.com); Monique Van Tol (mtol@cntnl.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/11/2005 | | |
| 2781 | | | JANSSENBIO-064-00003100 | JANSSENBIO-064-00003101 | Redacted | eMail | Schoeck, Michael | Attorney-Client | | | Wendy Clarke (wclarke@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Carol Smith (csmith35@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com) | Thomas McCaffery (tmccaff3@cntus.jnj.com) | | | 7/21/2005 | | Email chain reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2782 | | JANSSENBIO-PL_2-0002500 | JANSSENBIO-064-00003104 | JANSSENBIO-064-00003104 | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Wendy Clarke (wclarke@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/21/2005 | | |
| 2783 | | JANSSENBIO-PL_2-0002501 | JANSSENBIO-064-00003105 | JANSSENBIO-064-00003105 | Withheld | ppt | Schoeck, Michael | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Wendy Clarke (wclarke@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); Thomas McCaffery (tmccaff3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/21/2005 | | |
| 2784 | | JANSSENBIO-PL_2-0002502 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | (laltman1@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Bridget Brooks (brooks@sciosinc.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Eric Evans (eevans4@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Kristen Foss (kfoss@dpyus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Shiobhan Gardner (sgardner@ompus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Elaine Glasser (eglasse1@obius.jnj.com); Carrie Gray (cgray9@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Diane Herczeg (dherczeg1@psmus.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Frances Impellizzeri (fimpelli@crdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Denise Johnson (djohns39@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Maren Klein (mklein@its.jnj.com); Donald Kohlhepp (dkohlhep@cpcus.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Amena Lewis (alewis3@its.jnj.com); Gina Licciardello (gliccia2@janus.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Jacqueline Maestri (jmaestri@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Clivetty Martinez | | Michael Schoeck (mschoeck@its.jnj.com) | Thomas McCaffery (tmccaff3@cntus.jnj.com) | | | 11/18/2005 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2785 | | JANSSENBIO-PL_2-0002503 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | (laltman1@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Bridget Brooks (brooks@sciosinc.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Chris Corso (ccorso@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Karen Davis (kdavis5@its.jnj.com); Dennis DeCola (ddecola@its.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Kevin Dwyer (kdwyer@its.jnj.com); Susan Eichler (seichler@its.jnj.com); Eric Evans (eevans4@its.jnj.com); Sheila Faella (sfaella@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Kristen Foss (kfoss@dpyus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Naoko Fujii (fujii@sciosinc.com); Shiobhan Gardner (sgardner@ompus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Terry Glass (tglass@its.jnj.com); Elaine Glasser (eglasse1@obius.jnj.com); Carrie Gray (cgray9@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Diane Herczeg (dherczeg1@psmus.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Frances Impellizzeri (fimpelli@crdus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Denise Johnson (djohns39@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Maren Klein (mklein@its.jnj.com); Donald Kohlhepp (dkohlhep@cpcus.jnj.com); David Kurlander (dkurland@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Andrew Leven (aleven@crdus.jnj.com); Amena Lewis (alewis3@its.jnj.com); Gina Licciardello (gliccia2@janus.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Jacqueline Maestri (jmaestri@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Clivetty Martinez | | | | | | 11/18/2005 | | |
| 2786 | | | JANSSENBIO-064-00003715 | JANSSENBIO-064-00003718 | Redacted | eMail | Walls, Michelle; Wood, Angela | Attorney-Client | | | Mary Bradley (mbradle5@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Brian Quinn (bquinn2@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Avis Goode (agoode@its.jnj.com) | | 4/5/2013 | | Email chain reflecting legal advice from the Law Department ^ regarding health care compliance policies. |
| 2787 | | JANSSENBIO-PL_2-0002504 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Schoeck Michael (mschoeck@cntus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | Clayton Paterson ^ (cpaters@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Schoeck Michael (mschoeck@cntus.jnj.com) | | 4/1/2006 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2788 | | JANSSENBIO-PL_2-0002505 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | Darlene Mitchell (dmitche6@crdus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Schoeck Michael (mschoeck@cntus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | | | | | 4/1/2006 | | |
| 2789 | | JANSSENBIO-PL_2-0002506 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Schoeck Michael (mschoeck@cntus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | | | | | 4/1/2006 | | |
| 2790 | | JANSSENBIO-PL_2-0002507 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jason O'Grady (jogrady@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Jason O'Grady (jogrady@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Rhonda Burden (rburden@its.jnj.com) | | 4/20/2006 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2791 | | JANSSENBIO-PL_2-0002508 | | | Withheld | ppt | Schoeck, Michael | Attorney-Client | John Morford (john@buckmedia.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jason O'Grady (jogrady@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 4/20/2006 | | |
| 2792 | | JANSSENBIO-PL_2-0002509 | | | Withheld | | Schoeck, Michael | Attorney-Client | Jason O'Grady (jogrady@its.jnj.com) | Jason O'Grady (jogrady@its.jnj.com) | Rhonda Burden (rburden@its.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jason O'Grady (jogrady@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 4/20/2006 | | |
| 2793 | | JANSSENBIO-PL_2-0002510 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | 1/27/2015 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2794 | | JANSSENBIO-PL_2-0002511 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/27/2015 | | |
| 2795 | | JANSSENBIO-PL_2-0002512 | | | Withheld | eMail | Walls, Michelle; Wood, Angela | Attorney-Client | | | Timothy Grimes (tgrimes@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | Timothy Grimes (tgrimes@its.jnj.com) | | | 2/1/2013 | | Email chain reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2796 | | JANSSENBIO-PL_2-0002513 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com) | | | 6/5/2015 | | Email with draft guidance reflecting request for and provision of legal advice from Tristan Potter-Strait ^ regarding internal guidance concerning promotional activities. |
| 2797 | | JANSSENBIO-PL_2-0002514 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Tristan Potter-Strait (tpotter5@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/5/2015 | | |
| 2798 | | JANSSENBIO-PL_2-0002515 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 2799 | | JANSSENBIO-PL_2-0002516 | JANSSENBIO-055-00003234 | JANSSENBIO-055-00003234 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/28/2015 | | Draft guidance document reflecting legal advice from Tristan Potter-Strait ^. |
| 2800 | | JANSSENBIO-PL_2-0002517 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Chad Bower (cbower2@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | Anna Estrellas (aestrellas@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 6/6/2014 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2801 | | JANSSENBIO-PL_2-0002518 | | | Withheld | pptx | Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | | | | | 6/6/2014 | | |
| 2802 | | JANSSENBIO-PL_2-0002519 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | Michelle Zarish (mzarish2@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 6/6/2014 | | Email chain with attachment(s) reflecting request for and provision of legal advice from the Law Department ^, including Daryl Todd ^, Shauna Peterson ^, Stephanie Gilson ^, Kathleen Hamill ^, and Thomas Spellman ^, regarding training materials. |
| 2803 | | JANSSENBIO-PL_2-0002520 | | | Withheld | pptx | Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | | | | | 6/6/2014 | | |
| 2804 | | | JANSSENBIO-064-00003948 | JANSSENBIO-064-00003949 | Redacted | eMail | Wood, Angela | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Anthony DiCarlantonio (adicarla@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Brandon Fox (bfox3@its.jnj.com); John Franz (jfranz@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 4/16/2014 | | Email chain providing information to counsel for the purpose of receiving legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2805 | | JANSSENBIO-PL_2-0002521 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Joseph DiGiacomo (jdigiaco@its.jnj.com); John Franz (jfranz@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | John Franz (jfranz@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 5/6/2014 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2806 | | JANSSENBIO-PL_2-0002522 | | | Withheld | pptx | Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com); John Franz (jfranz@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 5/6/2014 | | |
| 2807 | | JANSSENBIO-PL_2-0002523 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 5/6/2014 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2808 | | JANSSENBIO-PL_2-0002524 | | | Withheld | pptx | Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 5/6/2014 | | |
| 2809 | | JANSSENBIO-PL_2-0002525 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Michelle Walls (mwalls@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 5/6/2014 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2810 | | JANSSENBIO-PL_2-0002526 | | | Withheld | pptx | Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 5/6/2014 | | |
| 2811 | | JANSSENBIO-PL_2-0002527 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Austin Clayton ^ (aclayto3@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anthony DiCarlantonio (adicarla@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Brandon Fox (bfox3@its.jnj.com); John Franz (jfranz@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | Austin Clayton ^ (aclayto3@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 4/3/2014 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2812 | | JANSSENBIO-PL_2-0002528 | | | Withheld | pptx | Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Austin Clayton ^ (aclayto3@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anthony DiCarlantonio (adicarla@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Brandon Fox (bfox3@its.jnj.com); John Franz (jfranz@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | | | | | 4/3/2014 | | |
| 2813 | | JANSSENBIO-PL_2-0002529 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | | | 12/15/2015 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2814 | | JANSSENBIO-PL_2-0002530 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/15/2015 | | |
| 2815 | | JANSSENBIO-PL_2-0002531 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kristen Brill (kbrill@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Kristen Brill (kbrill@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com) | | 12/18/2015 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2816 | | JANSSENBIO-PL_2-0002532 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/18/2015 | | |
| 2817 | | JANSSENBIO-PL_2-0002533 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/18/2015 | | |
| 2818 | | JANSSENBIO-PL_2-0002534 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/18/2015 | | |
| 2819 | | JANSSENBIO-PL_2-0002535 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Thomas Spellman ^ (tspellma@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 11/26/2013 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2820 | | JANSSENBIO-PL_2-0002536 | | | Withheld | xlsx | Wood, Angela | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 11/26/2013 | | |
| 2821 | | JANSSENBIO-PL_2-0002537 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Andrew Brackbill (abrackbi@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | | 11/4/2013 | | Email chain with attachment(s) reflecting request for and provision of legal advice from the Law Department ^, including Daryl Todd ^, Shauna Peterson ^, Stephanie Gilson ^, Kathleen Hamill ^, and Thomas Spellman ^, regarding training materials. |
| 2822 | | JANSSENBIO-PL_2-0002538 | | | Withheld | pptx | Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 11/4/2013 | | |
| 2823 | | JANSSENBIO-PL_2-0002539 | JANSSENBIO-064-00004007 | JANSSENBIO-064-00004007 | Withheld | pptx | Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Erica Barry (ebarry@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Louis Mamon (lmamon@its.jnj.com); Demond Mathis (dmathis1@its.jnj.com); George Prudent (gprudent@its.jnj.com); Jodi Reitz (jreitz@its.jnj.com); Steve Theis (stheis@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 11/4/2013 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2824 | | JANSSENBIO-PL_2-0002540 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Joseph DiGiacomo (jdigiaco@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 10/21/2013 | | Email chain with attachment(s) reflecting request for and provision of legal advice from the Law Department ^, including Daryl Todd ^, Shauna Peterson ^, Stephanie Gilson ^, Kathleen Hamill ^, and Thomas Spellman ^, regarding training materials. |
| 2825 | | JANSSENBIO-PL_2-0002541 | | | Withheld | pptx | Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 10/21/2013 | | |
| 2826 | | JANSSENBIO-PL_2-0002542 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); John Franz (jfranz@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Diane Deloria (ddeloria@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 10/24/2013 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2827 | | JANSSENBIO-PL_2-0002543 | | | Withheld | pptx | Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); John Franz (jfranz@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 10/24/2013 | | |
| 2828 | | JANSSENBIO-PL_2-0002544 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Sujata Dayal (sdayal@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Avis Goode (agoode@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com) | | 11/6/2015 | | Email with draft guidance reflecting request for and provision of legal advice from the Law Department ^ regarding internal guidance concerning promotional activities. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2829 | | JANSSENBIO-PL_2-0002545 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Sujata Dayal (sdayal@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/6/2015 | | |
| 2830 | | JANSSENBIO-PL_2-0002546 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | James Burrus (jburrus@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michelle Walls (mwalls@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 5/31/2013 | | Email chain with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 2831 | | JANSSENBIO-PL_2-0002547 | | | Withheld | xlsx | Wood, Angela | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | James Burrus (jburrus@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 5/31/2013 | | |
| 2832 | | JANSSENBIO-PL_2-0002548 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Melissa Ayers (mayers2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Melissa Ayers (mayers2@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 6/4/2013 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2833 | | JANSSENBIO-PL_2-0002549 | | | Withheld | pptx | Wood, Angela | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | John Monzon (emonzon1@ITS.JNJ.COM) | Melissa Ayers (mayers2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 6/4/2013 | | |
| 2834 | | JANSSENBIO-PL_2-0002550 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Melissa Ayers (mayers2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Kathryn Roberts (krober10@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 6/5/2013 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2835 | | JANSSENBIO-PL_2-0002551 | | | Withheld | pptx | Wood, Angela | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | John Monzon (emonzon1@ITS.JNJ.COM) | Melissa Ayers (mayers2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 6/5/2013 | | |
| 2836 | | JANSSENBIO-PL_2-0002552 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 10/17/2015 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2837 | | JANSSENBIO-PL_2-0002553 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/17/2015 | | |
| 2838 | | JANSSENBIO-PL_2-0002554 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/17/2015 | | |
| 2839 | | JANSSENBIO-PL_2-0002555 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Kristen Brill (kbrill@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/17/2015 | | |
| 2840 | | JANSSENBIO-PL_2-0002556 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/17/2015 | | |
| 2841 | | JANSSENBIO-PL_2-0002557 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 2842 | | JANSSENBIO-PL_2-0002558 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/17/2015 | | Draft guidance document reflecting legal advice from Deidre Meehan ^. |
| 2843 | | JANSSENBIO-PL_2-0002559 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 11/19/2015 | | Email chain with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2844 | | JANSSENBIO-PL_2-0002560 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/19/2015 | | |
| 2845 | | JANSSENBIO-PL_2-0002561 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Shauna Peterson ^ (speter11@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/19/2015 | | |
| 2846 | | JANSSENBIO-PL_2-0002562 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | James Burrus (jburrus@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Amy Van Sant (avansant@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Erin Wells (ewells@its.jnj.com); James Burrus (jburrus@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Vera Makar (vmakar1@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 5/24/2013 | | Email with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 2847 | | JANSSENBIO-PL_2-0002563 | | | Withheld | xlsx | Wood, Angela | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | James Burrus (jburrus@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Vera Makar (vmakar1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Erin Wells (ewells@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 5/24/2013 | | |
| 2848 | | JANSSENBIO-PL_2-0002564 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Renee Scott (rscott27@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Renee Scott (rscott27@its.jnj.com) | | | 8/5/2015 | | Email chain reflecting counsel's request for information for the purpose of providing legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2849 | | JANSSENBIO-PL_2-0002565 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | | 8/25/2015 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2850 | | JANSSENBIO-PL_2-0002566 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Michele Rubincam (mrubinc@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/25/2015 | | |
| 2851 | | JANSSENBIO-PL_2-0002567 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | | | 8/26/2015 | | Email chain reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2852 | | JANSSENBIO-PL_2-0002568 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | | | 9/1/2015 | | Email chain reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2853 | | JANSSENBIO-PL_2-0002569 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 2854 | | JANSSENBIO-PL_2-0002570 | JANSSENBIO-056-00003592 | JANSSENBIO-056-00003592 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/7/2015 | | Draft guidance document reflecting legal advice from the Tristan Potter-Strait ^. |
| 2855 | | JANSSENBIO-PL_2-0002571 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 9/3/2015 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2856 | | JANSSENBIO-PL_2-0002572 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Jill Steinberg (jsteinb1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/3/2015 | | |
| 2857 | | JANSSENBIO-PL_2-0002573 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Joseph DiGiacomo (jdigiaco@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | | | 5/27/2014 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2858 | | JANSSENBIO-PL_2-0002574 | | | Withheld | pptx | Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 5/27/2014 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2859 | | JANSSENBIO-PL_2-0002575 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Melissa Ayers (mayers2@its.jnj.com); Erin Bittenbender (ebittenb@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com); CR-CNTUS H800-2402 (ch2-2402@cntus.jnj.com) | | Angela Wood (awood6@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Melissa Ayers (mayers2@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Erin Bittenbender (ebittenb@its.jnj.com) | CR-CNTUS H800-2402 (ch2-2402@cntus.jnj.com) | 6/4/2013 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 2860 | | JANSSENBIO-PL_2-0002576 | | | Withheld | pptx | Wood, Angela | Attorney-Client | James Knepp (jknepp@its.jnj.com) | John Monzon (emonzon1@ITS.JNJ.COM) | Melissa Ayers (mayers2@its.jnj.com); Erin Bittenbender (ebittenb@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com); CR-CNTUS H800-2402 (ch2-2402@cntus.jnj.com) | | | | | | 6/4/2013 | | |
| 2861 | | JANSSENBIO-PL_2-0002577 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Chad Bower (cbower2@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Anna Estrellas (aestrellas@its.jnj.com); Chad Bower (cbower2@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | | 6/6/2014 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2862 | | JANSSENBIO-PL_2-0002578 | | | Withheld | pptx | Wood, Angela | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | | | | | 6/6/2014 | | |
| 2863 | | JANSSENBIO-PL_2-0002579 | | | Withheld | ppt | Wood, Angela | Attorney-Client | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | | | | | 6/6/2014 | | |
| 2864 | | | JANSSENBIO-064-00004263 | JANSSENBIO-064-00004264 | Redacted | eMail | Zalesky, Christopher | Attorney-Client | | | Michele Rubincam (mrubinc@its.jnj.com); Renee Scott (rscott27@its.jnj.com); Rory Van Fossen (rvanfos2@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Alicia Vasquez (alicia.vasquez@bt.com); Lauren Edwards (lauren.edwards@bt.com); Shontala Holland harrel (shontala.holland-harrel@bt.com); Webteam (webteam@btci.com) | | Christopher Zalesky (czalesky@its.jnj.com); Rory Van Fossen (rvanfos2@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com); Renee Scott (rscott27@its.jnj.com) | | 9/21/2015 | | Email chain reflecting legal advice from Daryl Todd ^ regarding health care compliance policies. |
| 2865 | | JANSSENBIO-PL_2-0002580 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 8/5/2015 | | Email chain requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2866 | | JANSSENBIO-PL_2-0002581 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michele Rubincam (mrubinc@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 8/11/2015 | | Email chain reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2867 | | JANSSENBIO-PL_2-0002582 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Katelyn Mineo (kmineo1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Katelyn Mineo (kmineo1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 6/25/2013 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2868 | | JANSSENBIO-PL_2-0002583 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Katelyn Mineo (kmineo1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/25/2013 | | |
| 2869 | | JANSSENBIO-PL_2-0002584 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Katelyn Mineo (kmineo1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/25/2013 | | |
| 2870 | | JANSSENBIO-PL_2-0002585 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Katelyn Mineo (kmineo1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Joseph Braunreuther ^ (jbraunre@its.jnj.com) | Katelyn Mineo (kmineo1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 6/25/2013 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2871 | | JANSSENBIO-PL_2-0002586 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Katelyn Mineo (kmineo1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/25/2013 | | |
| 2872 | | JANSSENBIO-PL_2-0002587 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Katelyn Mineo (kmineo1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/25/2013 | | |
| 2873 | | JANSSENBIO-PL_2-0002588 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 6/13/2013 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2874 | | JANSSENBIO-PL_2-0002589 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/13/2013 | | |
| 2875 | | JANSSENBIO-PL_2-0002590 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/13/2013 | | |
| 2876 | | | JANSSENBIO-064-00004285 | JANSSENBIO-064-00004285 | Redacted | eMail | Zalesky, Christopher | Attorney-Client | | | Patricia Molino (pmolino@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Patricia Molino (pmolino@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 6/27/2013 | | Email chain reflecting legal advice from Joseph Braunreuther ^ regarding health care compliance policies. |
| 2877 | | JANSSENBIO-PL_2-0002591 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tphelp5@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal12@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Stephanie Potts (spotts@its.jnj.com); Mark Reese (mreese@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Marcia Rupnow (mrupnow1@its.jnj.com); Ryan Saadi (rsaadi@its.jnj.com); | | Daryl Todd ^ (dtodd1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 3/28/2013 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2878 | | JANSSENBIO-PL_2-0002592 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tphelp5@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal12@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Stephanie Potts (spotts@its.jnj.com); Mark Reese (mreese@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Marcia Rupnow (mrupnow1@its.jnj.com); Ryan Saadi (rsaadi@its.jnj.com); | | (apatel18@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Angela Wood (awood6@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Visconti (bviscont@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Carol Woodard (cwoodard@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Charles Schneider (cschne10@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Christopher McNeal (cmcneal12@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); David Banko (dbanko@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Eric Edgell (eedgell@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Henry Alder (halder@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Jamie March (jmarch1@its.jnj.com); Jason Lerner | Christopher Zalesky (czalesky@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Renee Scott (rscott27@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com) | | 3/28/2013 | | |
| 2879 | | JANSSENBIO-PL_2-0002593 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tphelp5@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal12@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Stephanie Potts (spotts@its.jnj.com); Mark Reese (mreese@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Marcia Rupnow (mrupnow1@its.jnj.com); Ryan Saadi (rsaadi@its.jnj.com); | | | | | | 3/28/2013 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2880 | | JANSSENBIO-PL_2-0002594 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tphelp5@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal12@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Stephanie Potts (spotts@its.jnj.com); Mark Reese (mreese@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Marcia Rupnow (mrupnow1@its.jnj.com); Ryan Saadi (rsaadi@its.jnj.com); | | | | | | 3/28/2013 | | |
| 2881 | | JANSSENBIO-PL_2-0002595 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tphelp5@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal12@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Stephanie Potts (spotts@its.jnj.com); Mark Reese (mreese@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Marcia Rupnow (mrupnow1@its.jnj.com); Ryan Saadi (rsaadi@its.jnj.com); | | | | | | 3/28/2013 | | |
| 2882 | | JANSSENBIO-PL_2-0002596 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tphelp5@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Jamie March (jmarch1@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Nancy Mark (nmark3@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Kenneth McCormick (kmccorm5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher McNeal (cmcneal12@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Matt Moore (mmoore6@its.jnj.com); Kimberly Norton (norton.kim@synthes.com); Erin Parsons (eparson5@its.jnj.com); Amit Patel (apatel18@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Stephanie Potts (spotts@its.jnj.com); Mark Reese (mreese@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Marcia Rupnow (mrupnow1@its.jnj.com); Ryan Saadi (rsaadi@its.jnj.com); | | | | | | 3/28/2013 | | |
| 2883 | | JANSSENBIO-PL_2-0002597 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@tlus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); Marnie Williams (mwilli10@crdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Shanholtzer (ashanhol@eesus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Barry Leece (bleece1@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Bill Glaser (bglaser@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Bridget Ikner (bikner@tlus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Joanne Whiteman | Joy Johnson (jjohns14@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | 8/12/2002 | | Email with attachment(s) providing legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2884 | | JANSSENBIO-PL_2-0002598 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@tlus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); Marnie Williams (mwilli10@crdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/12/2002 | | |
| 2885 | | JANSSENBIO-PL_2-0002599 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@tlus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); Marnie Williams (mwilli10@crdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/12/2002 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2886 | | JANSSENBIO-PL_2-0002600 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); Marnie Williams (mwilli10@crdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/12/2002 | | |
| 2887 | | JANSSENBIO-PL_2-0002601 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); Marnie Williams (mwilli10@crdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/12/2002 | | |
| 2888 | | JANSSENBIO-PL_2-0002602 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); Marnie Williams (mwilli10@crdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/12/2002 | | |
| 2889 | | JANSSENBIO-PL_2-0002603 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); Marnie Williams (mwilli10@crdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/12/2002 | | |
| 2890 | | JANSSENBIO-PL_2-0002604 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); Marnie Williams (mwilli10@crdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/12/2002 | | |
| 2891 | | JANSSENBIO-PL_2-0002605 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); Marnie Williams (mwilli10@crdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/12/2002 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2892 | | JANSSENBIO-PL_2-0002606 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); Marnie Williams (mwilli10@crdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/12/2002 | | |
| 2893 | | JANSSENBIO-PL_2-0002607 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); Marnie Williams (mwilli10@crdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/12/2002 | | |
| 2894 | | JANSSENBIO-PL_2-0002608 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); Marnie Williams (mwilli10@crdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/12/2002 | | |
| 2895 | | JANSSENBIO-PL_2-0002609 | JANSSENBIO-064-00004372 | JANSSENBIO-064-00004372 | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Cinda Koehler (CKoehler@its.jnj.com) | Cinda Koehler (CKoehler@its.jnj.com) | dpicsk@aol.com; Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/2/2001 | | Draft guidance document reflecting legal advice from Freddy Jimenez ^. |
| 2896 | | JANSSENBIO-PL_2-0002610 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Barry Ferguson (bfergus@mccus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | | 4/29/2002 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2897 | | JANSSENBIO-PL_2-0002611 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |
| 2898 | | JANSSENBIO-PL_2-0002612 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |
| 2899 | | JANSSENBIO-PL_2-0002613 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |
| 2900 | | JANSSENBIO-PL_2-0002614 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tricia OBin (tobin@obius.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |
| 2901 | | JANSSENBIO-PL_2-0002615 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |
| 2902 | | JANSSENBIO-PL_2-0002616 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |
| 2903 | | JANSSENBIO-PL_2-0002617 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2904 | | JANSSENBIO-PL_2-0002618 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |
| 2905 | | JANSSENBIO-PL_2-0002619 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |
| 2906 | | JANSSENBIO-PL_2-0002620 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |
| 2907 | | JANSSENBIO-PL_2-0002621 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |
| 2908 | | JANSSENBIO-PL_2-0002622 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tricia OBin (tobin@ibius.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |
| 2909 | | JANSSENBIO-PL_2-0002623 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | | 4/29/2002 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2910 | | JANSSENBIO-PL_2-0002624 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Johnson & Johnson | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |
| 2911 | | JANSSENBIO-PL_2-0002625 | | | Withheld | eMail | Hamill, Kathleen; Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Joseph Metro ^ (jmetro@reedsmith.com) | | Christopher Zalesky (czalesky@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Joseph Metro ^ (jmetro@reedsmith.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | | 5/6/2002 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2912 | | JANSSENBIO-PL_2-0002626 | | | Withheld | doc | Hamill, Kathleen; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Johnson & Johnson | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Joseph Metro ^ (jmetro@reedsmith.com) | | | | | | 5/6/2002 | | |
| 2913 | | JANSSENBIO-PL_2-0002627 | | | Withheld | doc | Hamill, Kathleen; Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Johnson & Johnson | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Joseph Metro ^ (jmetro@reedsmith.com) | | | | | | 5/6/2002 | | |
| 2914 | | JANSSENBIO-PL_2-0002628 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 2/28/2000 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2915 | | JANSSENBIO-PL_2-0002629 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Akin Gump | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/28/2000 | | |
| 2916 | | JANSSENBIO-PL_2-0002630 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Bill Pilat (wpilat@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/28/2000 | | |
| 2917 | | JANSSENBIO-PL_2-0002631 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/28/2000 | | |
| 2918 | | JANSSENBIO-PL_2-0002632 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | John O'Shaughnessy ^ (joshaug@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/28/2000 | | |
| 2919 | | JANSSENBIO-PL_2-0002633 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/28/2000 | | |
| 2920 | | JANSSENBIO-PL_2-0002634 | | | Withheld | eMail | Hamill, Kathleen; Zalesky, Christopher | Attorney-Client | | | Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 11/15/2000 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2921 | | JANSSENBIO-PL_2-0002635 | | | Withheld | ppt | Hamill, Kathleen; Zalesky, Christopher | Attorney-Client | Econdurs | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/15/2000 | | |
| 2922 | | JANSSENBIO-PL_2-0002636 | | | Withheld | | Hamill, Kathleen; Zalesky, Christopher | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/15/2000 | | |
| 2923 | | JANSSENBIO-PL_2-0002637 | | | Withheld | eMail | Hamill, Kathleen; Zalesky, Christopher | Attorney-Client | | | Rick Anderson (andersonr@centocor.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Matt Carpenter (carpenterm@centocor.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Rick Anderson (andersonr@centocor.com) | | 1/16/2001 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2924 | | JANSSENBIO-PL_2-0002638 | | | Withheld | doc | Hamill, Kathleen; Zalesky, Christopher | Attorney-Client | Bill Pilat (wpilat@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Rick Anderson (andersonr@centocor.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 1/16/2001 | | |
| 2925 | | JANSSENBIO-PL_2-0002639 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Elizabeth Lawless (elawless@its.jnj.com) | | 3/29/2000 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 2926 | | JANSSENBIO-PL_2-0002640 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Centocor, Inc. | Freddy Jimenez ^ (fjimene3@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/29/2000 | | |
| 2927 | | JANSSENBIO-PL_2-0002641 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Craig Fraser (cfraser@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 1/23/2002 | | Email chain reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2928 | | JANSSENBIO-PL_2-0002642 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Craig Fraser (cfraser@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 1/18/2002 | | Email chain reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2929 | | JANSSENBIO-PL_2-0002643 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Chuck Bell (cbell21@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 10/18/2013 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2930 | | JANSSENBIO-PL_2-0002644 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | J&J Law Department ^ - Legal Hold (RA-JJCUS-JJLawDeptLH@ITS.JNJ.com) | QJoubert | Chuck Bell (cbell21@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/18/2013 | | |
| 2931 | | JANSSENBIO-PL_2-0002645 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Chuck Bell (cbell21@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/18/2013 | | |
| 2932 | | JANSSENBIO-PL_2-0002646 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Chuck Bell (cbell21@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/18/2013 | | |
| 2933 | | JANSSENBIO-PL_2-0002647 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | Randy McGonigal (rmcgonig@cntus.jnj.com) | | | 4/16/2004 | | Email chain with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 2934 | | JANSSENBIO-PL_2-0002648 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Robert McElheny | Sandra Shpilberg (sshpilbe@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/16/2004 | | |
| 2935 | | JANSSENBIO-PL_2-0002649 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | David Mackie | Sandra Shpilberg (sshpilbe@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/16/2004 | | |
| 2936 | | JANSSENBIO-PL_2-0002650 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Sandra Shpilberg (sshpilbe@cntus.jnj.com) | Sandra Shpilberg (sshpilbe@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/16/2004 | | |
| 2937 | | JANSSENBIO-PL_2-0002651 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | | 4/28/2004 | | Email chain reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2938 | | JANSSENBIO-PL_2-0002652 | JANSSENBIO-055-00003651 | JANSSENBIO-055-00003653 | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 4/14/2004 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2939 | | JANSSENBIO-PL_2-0002653 | JANSSENBIO-055-00003654 | JANSSENBIO-055-00003657 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/14/2004 | | |
| 2940 | | JANSSENBIO-PL_2-0002654 | JANSSENBIO-055-00003658 | JANSSENBIO-055-00003663 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/14/2004 | | |
| 2941 | | JANSSENBIO-PL_2-0002655 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Michael Chester ^ (mcheste1@its.jnj.com); John Reardon (jreardo@janus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | John Reardon (jreardo@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | 5/26/2004 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2942 | | JANSSENBIO-PL_2-0002656 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Michael Chester ^ (mcheste1@its.jnj.com); John Reardon (jreardo@janus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/26/2004 | | |
| 2943 | | JANSSENBIO-PL_2-0002657 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kathy Schroeher ^ (kschroe@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Kathy Schroeher ^ (kschroe@corus.jnj.com) | | | 6/11/2004 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2944 | | JANSSENBIO-PL_2-0002658 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Kathy Schroeher ^ (kschroe@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/11/2004 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2945 | | JANSSENBIO-PL_2-0002659 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | 3/23/2015 | | Email with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 2946 | | JANSSENBIO-PL_2-0002660 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | | 3/23/2015 | | |
| 2947 | | JANSSENBIO-PL_2-0002661 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 2948 | | JANSSENBIO-PL_2-0002662 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 2949 | | JANSSENBIO-PL_2-0002663 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 2950 | | JANSSENBIO-PL_2-0002664 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 2951 | | JANSSENBIO-PL_2-0002665 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 2952 | | JANSSENBIO-PL_2-0002666 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 2953 | | JANSSENBIO-PL_2-0002667 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/23/2015 | | |
| 2954 | | JANSSENBIO-PL_2-0002668 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Jessica Empestan ^ (jempesta@its.jnj.com) | | 6/26/2015 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2955 | | JANSSENBIO-PL_2-0002669 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 6/26/2015 | | |
| 2956 | | JANSSENBIO-PL_2-0002670 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/26/2015 | | |
| 2957 | | JANSSENBIO-PL_2-0002671 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Rick Cassino (rcassino@janus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Barbara Donnelly (bdonnel@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Steve McKanry (smckanry@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Barbara Donnelly (bdonnel@corus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Steve McKanry (smckanry@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | 7/28/2004 | | Email with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2958 | | JANSSENBIO-PL_2-0002672 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | Rick Cassino (rcassino@janus.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Barbara Donnelly (bdonnel@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Steve McKanry (smckanry@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/28/2004 | | |
| 2959 | | JANSSENBIO-PL_2-0002673 | | | Withheld | eMail | Franz, John; Hoffman, John | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | Frank Girello ^ (fgirello@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | John Franz (jfranz@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Peggy Mellody (pmellody@its.jnj.com) | | 7/25/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer facing regulatory update. |
| 2960 | | JANSSENBIO-PL_2-0002674 | | | Withheld | DOCX | Franz, John; Hoffman, John | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2961 | | JANSSENBIO-PL_2-0002675 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Jose Barro (jbarro@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Susan Calderone (scalder7@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Gina Dunsmuir (gdunsmui@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Walter Fox (wfox@its.jnj.com); Dina Given (dgiven@its.jnj.com); Johanna Hayes (jhayes16@its.jnj.com); Jeffrey Huth (jhuth@janimm.com); Paul Lawrance (plawran1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Liza Ovington (lovingt@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Barbara Wolf (bwolf1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Chris Matteson (cmattes1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Dina Given (dgiven@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Gina Dunsmuir (gdunsmui@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Johanna Hayes (jhayes16@its.jnj.com); Jose Barro (jbarro@its.jnj.com); Liza Ovington (lovingt@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Walter Fox (wfox@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com) | Barbara Wolf (bwolf1@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Jeffrey Huth (jhuth@janimm.com); Kris Curry (kcurry@janus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Susan Calderone (scalder7@its.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com) | | 11/3/2011 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2962 | | JANSSENBIO-PL_2-0002676 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Jennifer De Camara ^ (jennifer_decamara@merck.com) | Ann Buchan (abuchan@its.jnj.com) | Jose Barro (jbarro@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Susan Calderone (scalder7@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Gina Dunsmuir (gdunsmui@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Walter Fox (wfox@its.jnj.com); Dina Given (dgiven@its.jnj.com); Johanna Hayes (jhayes16@its.jnj.com); Jeffrey Huth (jhuth@janimm.com); Paul Lawrance (plawran1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Liza Ovington (lovingt@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Barbara Wolf (bwolf1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/3/2011 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2963 | | JANSSENBIO-PL_2-0002677 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Jose Barro (jbarro@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Susan Calderone (scalder7@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Gina Dunsmuir (gdunsmui@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Walter Fox (wfox@its.jnj.com); Dina Given (dgiven@its.jnj.com); Johanna Hayes (jhayes16@its.jnj.com); Jeffrey Huth (jhuth@janimm.com); Paul Lawrance (plawran1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Liza Ovington (lovingt@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Barbara Wolf (bwolf1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Barbara Wolf (bwolf1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Dina Given (dgiven@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Gina Dunsmuir (gdunsmui@its.jnj.com); Johanna Hayes (jhayes16@its.jnj.com); Jose Barro (jbarro@its.jnj.com); Liza Ovington (lovingt@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Ann Buchan (abuchan@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Walter Fox (wfox@its.jnj.com) | | 11/3/2011 | | |
| 2964 | | JANSSENBIO-PL_2-0002678 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jose Barro (jbarro@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Ann Buchan (abuchan@its.jnj.com); Susan Calderone (scalder7@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Gina Dunsmuir (gdunsmui@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Walter Fox (wfox@its.jnj.com); Dina Given (dgiven@its.jnj.com); Johanna Hayes (jhayes16@its.jnj.com); Jeffrey Huth (jhuth@janimm.com); Paul Lawrance (plawran1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Larry Montes (lmontes4@its.jnj.com); Liza Ovington (lovingt@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Barbara Wolf (bwolf1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/3/2011 | | |
| 2965 | | JANSSENBIO-PL_2-0002679 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Hazel Doydum (hdoydum@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); | | (apatel18@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Angela Wood (awood6@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Visconti (bviscont@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Carol Woodard (cwoodard@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Charles Schneider (cschne10@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); David Banko (dbanko@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Eric Edgell (eedgell@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Gerry McShane | Christopher Zalesky (czalesky@its.jnj.com) | Andrea Normandia (anormand@its.jnj.com); Catherine Manning Adams (cmannin@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Francis Reck ^ (freck@its.jnj.com); Hazel Doydum (hdoydum@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com) | | 9/19/2012 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 2966 | | JANSSENBIO-PL_2-0002680 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Hazel Doydum (hdoydum@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); | | | | | | 9/19/2012 | | |
| 2967 | | JANSSENBIO-PL_2-0002681 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Hazel Doydum (hdoydum@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); | | | | | | 9/19/2012 | | |
| 2968 | | JANSSENBIO-PL_2-0002682 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2969 | | JANSSENBIO-PL_2-0002683 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2970 | | JANSSENBIO-PL_2-0002684 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2971 | | JANSSENBIO-PL_2-0002685 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2972 | | JANSSENBIO-PL_2-0002686 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2973 | | JANSSENBIO-PL_2-0002687 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | Center for Program Integrity | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2974 | | JANSSENBIO-PL_2-0002688 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2975 | | JANSSENBIO-PL_2-0002689 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2976 | | JANSSENBIO-PL_2-0002690 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2977 | | JANSSENBIO-PL_2-0002691 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2978 | | JANSSENBIO-PL_2-0002692 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2979 | | JANSSENBIO-PL_2-0002693 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2980 | | JANSSENBIO-PL_2-0002694 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2981 | | JANSSENBIO-PL_2-0002695 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2982 | | JANSSENBIO-PL_2-0002696 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2983 | | JANSSENBIO-PL_2-0002697 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2984 | | JANSSENBIO-PL_2-0002698 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2985 | | JANSSENBIO-PL_2-0002699 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2986 | | JANSSENBIO-PL_2-0002700 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2987 | | JANSSENBIO-PL_2-0002701 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2988 | | JANSSENBIO-PL_2-0002702 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2989 | | JANSSENBIO-PL_2-0002703 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2990 | | JANSSENBIO-PL_2-0002704 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2991 | | JANSSENBIO-PL_2-0002705 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2992 | | JANSSENBIO-PL_2-0002706 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2993 | | JANSSENBIO-PL_2-0002707 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2994 | | JANSSENBIO-PL_2-0002708 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2995 | | JANSSENBIO-PL_2-0002709 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2996 | | JANSSENBIO-PL_2-0002710 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2997 | | JANSSENBIO-PL_2-0002711 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2998 | | JANSSENBIO-PL_2-0002712 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | Charles Campbell | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 2999 | | JANSSENBIO-PL_2-0002713 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3000 | | JANSSENBIO-PL_2-0002714 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 3001 | | JANSSENBIO-PL_2-0002715 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 3002 | | JANSSENBIO-PL_2-0002716 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | Skramer | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 3003 | | JANSSENBIO-PL_2-0002717 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 3004 | | JANSSENBIO-PL_2-0002718 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 3005 | | JANSSENBIO-PL_2-0002719 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 3006 | | JANSSENBIO-PL_2-0002720 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 3007 | | JANSSENBIO-PL_2-0002721 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 3008 | | JANSSENBIO-PL_2-0002722 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 3009 | | JANSSENBIO-PL_2-0002723 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 3010 | | JANSSENBIO-PL_2-0002724 | | | Withheld | pdf | Franz, John; Hoffman, John | Attorney-Client | John Siracusa ^ (jsiracusa@akingump.com) | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 3011 | | JANSSENBIO-PL_2-0002725 | | | Withheld | rtf | Franz, John; Hoffman, John | Attorney-Client | G360user | | John Franz (jfranz@its.jnj.com); Frank Girello ^ (fgirello@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Michael Ziskind (mziskind@cntus.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); John Siracusa ^ (jsiracusa@akingump.com) | | | | | | 7/25/2014 | | |
| 3012 | | JANSSENBIO-PL_2-0002726 | | | Withheld | eMail | Hamill, Kathleen; Zalesky, Christopher | Attorney-Client | | | (SAnders7@HCSUS.JNJ.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Sheila Faella (sfaella@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Ibi Fryer (ifryer@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (ikner@sciosinc.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Donald Kohlhepp (dkohlhep@cpcus.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Laura McNamara (LMcnama1@obius.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Mayra Moreano (MMoreano@ompus.jnj.com); Mary Morris (mmorri15@ompus.jnj.com); Kent Mottle (kmottle1@obius.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Pamela Palazola | | Adrienne Quinn (aquinn3@cntus.jnj.com); David Zelinger (dzelinge@its.jnj.com); Ibi Fryer (ifryer@its.jnj.com); Jim Stuart (jstuart@cntus.jnj.com); Paul Williams ^ (pwilli13@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Jim Tiede (jtiede@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Thomas Schaible (tschaibl@its.jnj.com) | | 8/6/2004 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 3013 | | JANSSENBIO-PL_2-0002727 | | | Withheld | doc | Hamill, Kathleen; Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (SAnders7@HCSUS.JNJ.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Mary Copithorne (mcopitho@its.jnj.com); Matthew D'Ambrosio ^ (mdambro@mccus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Sheila Faella (sfaella@its.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Ibi Fryer (ifryer@its.jnj.com); Naoko Fujii (fujii@sciosinc.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); ken Haney (jhaney2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Bridget Ikner (ikner@sciosinc.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Donald Kohlhepp (dkohlhep@cpcus.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Laura McNamara (LMcnama1@obius.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Mayra Moreano (MMoreano@ompus.jnj.com); Mary Morris (mmorri15@ompus.jnj.com); Kent Mottle (kmottle1@obius.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Pamela Palazola | | | | | | 8/6/2004 | | |
| 3014 | | JANSSENBIO-PL_2-0002728 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Clifford Birge ^ (cbirge@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Barbara Donnelly (bdonnel@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Michael Mercurio (mmercur@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Larry Russo (lrusso5@corus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Brian Kelly (bkelly2@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Larry Russo (lrusso5@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michael Mercurio (mmercur@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | Barbara Donnelly (bdonnel@corus.jnj.com) | | | 8/11/2004 | | Email chain providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3015 | | JANSSENBIO-PL_2-0002729 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Philomena McArthur (pmcarth1@its.jnj.com) | Philomena McArthur (pmcarth1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3016 | | JANSSENBIO-PL_2-0002730 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Scott Pyott (jpyott@cntus.jnj.com); Scott Pyott (jpyott@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 9/28/2004 | | Email chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3017 | | JANSSENBIO-PL_2-0002731 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | James Bergin ^ (jbergin@corus.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Chris Rau (crau@corus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Allen Kim ^ (akim@corus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Chris Rau (crau@corus.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | | | 10/4/2004 | | Email with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 3018 | | JANSSENBIO-PL_2-0002732 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | James Bergin ^ (jbergin@corus.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Chris Rau (crau@corus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/4/2004 | | |
| 3019 | | JANSSENBIO-PL_2-0002733 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | James Bergin ^ (jbergin@corus.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Chris Rau (crau@corus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Allen Kim ^ (akim@corus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Chris Rau (crau@corus.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | | | 10/4/2004 | | Email with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 3020 | | JANSSENBIO-PL_2-0002734 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | James Bergin ^ (jbergin@corus.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Chris Rau (crau@corus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/4/2004 | | |
| 3021 | | JANSSENBIO-PL_2-0002735 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | | | 8/25/2004 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3022 | | JANSSENBIO-PL_2-0002736 | | | Withheld | xls | Zalesky, Christopher | Attorney-Client | | Michelle Walls (mwalls@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/25/2004 | | |
| 3023 | | JANSSENBIO-PL_2-0002737 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Tara Tyler (taralyn@comcast.net) | Michelle Walls (mwalls@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/25/2004 | | |
| 3024 | | JANSSENBIO-PL_2-0002738 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | Michelle Walls (mwalls@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/25/2004 | | |
| 3025 | | JANSSENBIO-PL_2-0002739 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | Michelle Walls (mwalls@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/25/2004 | | |
| 3026 | | JANSSENBIO-PL_2-0002740 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Jerry Burgener (jburgene@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/25/2004 | | |
| 3027 | | JANSSENBIO-PL_2-0002741 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Shailesh Lad (slad1@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/25/2004 | | |
| 3028 | | JANSSENBIO-PL_2-0002742 | | | Withheld | eMail | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | | | Pim Bogaers (pbogaers@tibbe.jnj.com); Janice Bush (jbush1@its.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Naoko Fujii (fujii@scjosinc.com); Dirk Gille (dgille@gcobe.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Brian Howell (bhowell@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ronald Manzi (rmanzi@prdus.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Thomas McCafferty (tmccaffe@cntus.jnj.com); Thomas McCafferty (tmccaff3@cntus.jnj.com); Sue Rinne (srinne@alzus.jnj.com); Karen Rivera (krivera2@prdus.jnj.com); Karen Rivera (krivera2@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Donna Shiroma ^ (dshirom@scius.jnj.com); Luc Truyen (ltruyen1@prdus.jnj.com); Jane Wood (jwood30@prdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Brian Howell (bhowell@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Dirk Gille (dgille@gcobe.jnj.com); Donna Shiroma ^ (dshirom@scius.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jane Wood (jwood30@prdus.jnj.com); Janice Bush (jbush1@its.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Karen Rivera (krivera2@prdus.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Luc Truyen (ltruyen1@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Naoko Fujii (fujii@scjosinc.com); Philomena McArthur (pmcarth1@its.jnj.com); Pim Bogaers (pbogaers@tibbe.jnj.com); Ronald Manzi (rmanzi@prdus.jnj.com); Sue Rinne (srinne@alzus.jnj.com); Thomas McCafferty (tmccaffe@cntus.jnj.com) | Karen Rivera (krivera2@prdus.jnj.com) | Thomas McCafferty (tmccaff3@cntus.jnj.com) | | 7/27/2006 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 3029 | | JANSSENBIO-PL_2-0002743 | | | Withheld | doc | Schoeck, Michael; Zalesky, Christopher | Attorney-Client | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM ) | Lee Schwartz (LSchwar1@PRDUS.JNJ.COM) | Pim Bogaers (pbogaers@tibbe.jnj.com); Janice Bush (jbush1@its.jnj.com); Karen Dougherty (kdoughe2@cntus.jnj.com); Naoko Fujii (fujii@scjosinc.com); Dirk Gille (dgille@gcobe.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Brian Howell (bhowell@corus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ronald Manzi (rmanzi@prdus.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Thomas McCafferty (tmccaffe@cntus.jnj.com); Thomas McCafferty (tmccaff3@cntus.jnj.com); Sue Rinne (srinne@alzus.jnj.com); Karen Rivera (krivera2@prdus.jnj.com); Karen Rivera (krivera2@prdus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Donna Shiroma ^ (dshirom@scius.jnj.com); Luc Truyen (ltruyen1@prdus.jnj.com); Jane Wood (jwood30@prdus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/27/2006 | | |
| 3030 | | JANSSENBIO-PL_2-0002744 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Gail Calantoni (gcalanto@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com) | Gail Calantoni (gcalanto@its.jnj.com) | | | 3/9/2009 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 3031 | | JANSSENBIO-PL_2-0002745 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Gail Calantoni (gcalanto@its.jnj.com) | Gail Calantoni (gcalanto@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/9/2009 | | |
| 3032 | | JANSSENBIO-PL_2-0002746 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Philomena McArthur (pmcarth1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com) | Philomena McArthur (pmcarth1@its.jnj.com) | | | 7/15/2005 | | Email with draft guidance reflecting request for and provision of legal advice from Freddy Jimenez ^ and the Law Department ^ regarding internal guidance concerning promotional activities. |
| 3033 | | JANSSENBIO-PL_2-0002747 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Philomena McArthur (pmcarth1@its.jnj.com) | Philomena McArthur (pmcarth1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/15/2005 | | |
| 3034 | | JANSSENBIO-PL_2-0002748 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | James Bergin ^ (jbergin@corus.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Chris Rau (crau@corus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Allen Kim ^ (akim@corus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Chris Rau (crau@corus.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | | 10/4/2004 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3035 | | JANSSENBIO-PL_2-0002749 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | James Bergin ^ (jbergin@corus.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Chris Rau (crau@corus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/4/2004 | | |
| 3036 | | JANSSENBIO-PL_2-0002750 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@ppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@ppbe.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Ami Patel ^ (apate124@its.jnj.com) | | 9/25/2015 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3037 | | JANSSENBIO-PL_2-0002751 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | 9/25/2015 | | |
| 3038 | | JANSSENBIO-PL_2-0002752 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/25/2015 | | |
| 3039 | | JANSSENBIO-PL_2-0002753 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/25/2015 | | |
| 3040 | | JANSSENBIO-PL_2-0002754 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/25/2015 | | |
| 3041 | | JANSSENBIO-PL_2-0002755 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/25/2015 | | |
| 3042 | | JANSSENBIO-PL_2-0002756 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Jill Steinberg (jsteinb1@its.jnj.com) | Patel, Ami [JJCUS] | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Ami Patel ^ (apate124@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/25/2015 | | |
| 3043 | | JANSSENBIO-PL_2-0002757 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com) | | | 7/22/2015 | | Email with draft guidance reflecting request for and provision of legal advice from Deidre Meehan ^ and the Law Department ^ regarding internal guidance concerning promotional activities. |
| 3044 | | JANSSENBIO-PL_2-0002758 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/22/2015 | | |
| 3045 | | JANSSENBIO-PL_2-0002759 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Scott Pyott (jpyott@cntus.jnj.com); Scott Pyott (jpyott@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Scott Habig (shabig@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/28/2004 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3046 | | JANSSENBIO-PL_2-0002760 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | John Hogan (jhogan3@its.jnj.com) | Scott Pyott (jpyott@cntus.jnj.com) | Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Scott Pyott (jpyott@cntus.jnj.com); Scott Pyott (jpyott@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/28/2004 | | |
| 3047 | | JANSSENBIO-PL_2-0002761 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Scott Pyott (jpyott@cntus.jnj.com) | Scott Pyott (jpyott@cntus.jnj.com) | Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Scott Pyott (jpyott@cntus.jnj.com); Scott Pyott (jpyott@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/28/2004 | | |
| 3048 | | JANSSENBIO-PL_2-0002762 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Scott Pyott (jpyott@cntus.jnj.com) | Scott Pyott (jpyott@cntus.jnj.com) | Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Scott Pyott (jpyott@cntus.jnj.com); Scott Pyott (jpyott@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/28/2004 | | |
| 3049 | | JANSSENBIO-PL_2-0002763 | | | Withheld | xls | Zalesky, Christopher | Attorney-Client | | Michelle Walls (mwalls@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/25/2004 | | |
| 3050 | | JANSSENBIO-PL_2-0002764 | | | Withheld | xls | Zalesky, Christopher | Attorney-Client | Jerry Burgener (jburgene@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/25/2004 | | |
| 3051 | | JANSSENBIO-PL_2-0002765 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michele Rubincam (mrubinc@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 8/31/2015 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3052 | | JANSSENBIO-PL_2-0002766 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Michele Rubincam (mrubinc@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/31/2015 | | |
| 3053 | | JANSSENBIO-PL_2-0002767 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/3/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3054 | | JANSSENBIO-PL_2-0002768 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Jill Steinberg (jsteinb1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/3/2015 | | |
| 3055 | | JANSSENBIO-PL_2-0002769 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Kristen Brill (kbrill@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | 9/16/2015 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3056 | | JANSSENBIO-PL_2-0002770 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/16/2015 | | |
| 3057 | | JANSSENBIO-PL_2-0002771 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/16/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3058 | | JANSSENBIO-PL_2-0002772 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/16/2015 | | |
| 3059 | | JANSSENBIO-PL_2-0002773 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | | | 7/28/2015 | | Email chain reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3060 | | JANSSENBIO-PL_2-0002774 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Tristan Potter-Strait (tpotter5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com) | | | 7/29/2015 | | Email with draft guidance reflecting request for and provision of legal advice from Deidre Meehan ^ and the Law Department ^ regarding internal guidance concerning promotional activities. |
| 3061 | | JANSSENBIO-PL_2-0002775 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/29/2015 | | |
| 3062 | | JANSSENBIO-PL_2-0002776 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Tristan Potter-Strait (tpotter5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com) | | | 7/29/2015 | | Email with draft guidance reflecting request for and provision of legal advice from Deidre Meehan ^ and the Law Department ^ regarding internal guidance concerning promotional activities. |
| 3063 | | JANSSENBIO-PL_2-0002777 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/29/2015 | | |
| 3064 | | JANSSENBIO-PL_2-0002778 | JANSSENBIO-056-00003593 | JANSSENBIO-056-00003593 | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/7/2015 | | Email with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3065 | | JANSSENBIO-PL_2-0002779 | JANSSENBIO-056-00003594 | JANSSENBIO-056-00003594 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/7/2015 | | |
| 3066 | | JANSSENBIO-PL_2-0002780 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Edward Benson (ebenson5@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Kisha Sims (ksims1@corus.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Darlene Mitchell (dmitche6@crdus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Chris Tompson (ctompso1@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Kisha Sims (ksims1@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | 11/30/2004 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3067 | | JANSSENBIO-PL_2-0002781 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Kisha Sims (ksims1@corus.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/30/2004 | | |
| 3068 | | JANSSENBIO-PL_2-0002782 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Kisha Sims (ksims1@corus.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/30/2004 | | |
| 3069 | | JANSSENBIO-PL_2-0002783 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | James Bergin ^ (jbergin@corus.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Rob Fletcher ^ (rfletcher@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Chris Rau (crau@corus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Dirk Van (dvbroekh@jppbe.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Allen Kim ^ (akim@corus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Chris Rau (crau@corus.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Dirk Van (dvbroekh@jppbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Frank Reck (freck@hcsus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Rob Fletcher ^ (rfletcher@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | 10/4/2004 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3070 | | JANSSENBIO-PL_2-0002784 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | James Bergin ^ (jbergin@corus.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Rob Fletcher ^ (rfletcher@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Chris Rau (crau@corus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Dirk Van (dvbroekh@jppbe.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 10/4/2004 | | |
| 3071 | | JANSSENBIO-PL_2-0002785 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | James Bergin ^ (jbergin@corus.jnj.com); Clifford Birge ^ (cbirge@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Rob Fletcher ^ (rfletcher@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Chris Rau (crau@corus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Dirk Van (dvbroekh@jppbe.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 10/4/2004 | | |
| 3072 | | JANSSENBIO-PL_2-0002786 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Patricia Villani ^ (pvillan1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 4/7/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3073 | | JANSSENBIO-PL_2-0002787 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/7/2015 | | |
| 3074 | | JANSSENBIO-PL_2-0002788 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/7/2015 | | |
| 3075 | | JANSSENBIO-PL_2-0002789 | JANSSENBIO-055-00003500 | JANSSENBIO-055-00003500 | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 6/28/2015 | | Email with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3076 | | JANSSENBIO-PL_2-0002790 | JANSSENBIO-055-00003501 | JANSSENBIO-055-00003501 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/28/2015 | | |
| 3077 | | JANSSENBIO-PL_2-0002791 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deborah Dalziel ^ (ddalziel@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michele Rubincam (mrubinc@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | 6/8/2015 | | Email chain with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3078 | | JANSSENBIO-PL_2-0002792 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Deborah Dalziel ^ (ddalziel@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/8/2015 | | |
| 3079 | | JANSSENBIO-PL_2-0002793 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Tristan Potter-Strait (tpotter5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 6/3/2015 | | Email with draft guidance attachments reflecting request for and provision of legal advice from Deidre Meehan and the Law Department regarding internal guidance concerning promotional activities. |
| 3080 | | JANSSENBIO-PL_2-0002794 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/3/2015 | | |
| 3081 | | JANSSENBIO-PL_2-0002795 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Tristan Potter-Strait (tpotter5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 6/3/2015 | | Email with draft guidance attachments reflecting request for and provision of legal advice from Deidre Meehan ^ and the Law Department ^ regarding internal guidance concerning promotional activities. |
| 3082 | | JANSSENBIO-PL_2-0002796 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/3/2015 | | |
| 3083 | | JANSSENBIO-PL_2-0002797 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/3/2015 | | |
| 3084 | | JANSSENBIO-PL_2-0002798 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/3/2015 | | |
| 3085 | | JANSSENBIO-PL_2-0002799 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/3/2015 | | |
| 3086 | | JANSSENBIO-PL_2-0002800 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/3/2015 | | |
| 3087 | | JANSSENBIO-PL_2-0002801 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/3/2015 | | |
| 3088 | | JANSSENBIO-PL_2-0002802 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michele Rubincam (mrubinc@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 6/15/2015 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3089 | | JANSSENBIO-PL_2-0002803 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/15/2015 | | |
| 3090 | | JANSSENBIO-PL_2-0002804 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/3/2015 | | |
| 3091 | | JANSSENBIO-PL_2-0002805 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/3/2015 | | |
| 3092 | | JANSSENBIO-PL_2-0002806 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/3/2015 | | |
| 3093 | | JANSSENBIO-PL_2-0002807 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/3/2015 | | |
| 3094 | | JANSSENBIO-PL_2-0002808 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/3/2015 | | |
| 3095 | | JANSSENBIO-PL_2-0002809 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 10/17/2015 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3096 | | JANSSENBIO-PL_2-0002810 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/17/2015 | | |
| 3097 | | JANSSENBIO-PL_2-0002811 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/17/2015 | | |
| 3098 | | JANSSENBIO-PL_2-0002812 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Kristen Brill (kbrill@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/17/2015 | | |
| 3099 | | JANSSENBIO-PL_2-0002813 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/17/2015 | | |
| 3100 | | | JANSSENBIO-064-00000489 | JANSSENBIO-064-00000489 | Redacted | docx | Franz, John | Attorney-Client | Catherine Kaucher (ckauche1@its.jnj.com) | John Franz (jfranz@its.jnj.com) | John Franz (jfranz@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Karen Kung (kkung@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Fizza Suri (fsuri@its.jnj.com) | | | | | | 8/28/2013 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 3101 | | JANSSENBIO-PL_2-0002814 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Tristan Potter-Strait (tpotter5@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/15/2015 | | |
| 3102 | | JANSSENBIO-PL_2-0002815 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/15/2015 | | |
| 3103 | | JANSSENBIO-PL_2-0002816 | JANSSENBIO-055-00003861 | JANSSENBIO-055-00003861 | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/7/2015 | | Email with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3104 | | JANSSENBIO-PL_2-0002817 | JANSSENBIO-055-00003862 | JANSSENBIO-055-00003862 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/7/2015 | | |
| 3105 | | JANSSENBIO-PL_2-0002818 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Christopher Zalesky (czalesky@its.jnj.com); Tristan Potter-Strait (tpotter5@its.jnj.com) | | Tristan Potter-Strait (tpotter5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/9/2015 | | Email with draft guidance reflecting request for and provision of legal advice from Deidre Meehan ^ and the Law Department ^ regarding internal guidance concerning promotional activities. |
| 3106 | | JANSSENBIO-PL_2-0002819 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Tristan Potter-Strait (tpotter5@its.jnj.com) | | | | | | 7/9/2015 | | |
| 3107 | | JANSSENBIO-PL_2-0002820 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | John Crisan (jcrisan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); John Crisan (jcrisan@its.jnj.com) | John Crisan (jcrisan@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 12/17/2015 | | Email with draft guidance attachments reflecting request for and provision of legal advice from Deidre Meehan ^ and the Law Department ^ regarding internal guidance concerning promotional activities. |
| 3108 | | JANSSENBIO-PL_2-0002821 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | John Crisan (jcrisan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/17/2015 | | |
| 3109 | | JANSSENBIO-PL_2-0002822 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | John Crisan (jcrisan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/17/2015 | | |
| 3110 | | JANSSENBIO-PL_2-0002823 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | John Crisan (jcrisan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/17/2015 | | |
| 3111 | | JANSSENBIO-PL_2-0002824 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Sujata Dayal (sdayal@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michele Rubincam (mrubinc@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 11/7/2015 | | Email with draft guidance attachments reflecting request for and provision of legal advice from Deidre Meehan ^ and the Law Department ^ regarding internal guidance concerning promotional activities. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3112 | | JANSSENBIO-PL_2-0002825 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Sujata Dayal (sdayal@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Avis Goode (agoode@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Sujata | Christopher Zalesky (czalesky@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Avis Goode (agoode@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com) | | 11/7/2015 | | |
| 3113 | | JANSSENBIO-PL_2-0002826 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Sujata Dayal (sdayal@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Avis Goode (agoode@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com) | | 11/7/2015 | | |
| 3114 | | JANSSENBIO-PL_2-0002827 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Sujata Dayal (sdayal@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/7/2015 | | |
| 3115 | | JANSSENBIO-PL_2-0002828 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 11/19/2015 | | Email chain with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3116 | | JANSSENBIO-PL_2-0002829 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/19/2015 | | |
| 3117 | | JANSSENBIO-PL_2-0002830 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Shauna Peterson ^ (speter11@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/19/2015 | | |
| 3118 | | JANSSENBIO-PL_2-0002831 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 11/22/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3119 | | JANSSENBIO-PL_2-0002832 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/22/2015 | | |
| 3120 | | JANSSENBIO-PL_2-0002833 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/22/2015 | | |
| 3121 | | JANSSENBIO-PL_2-0002834 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | John Crisan (jcrisan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); John Crisan (jcrisan@its.jnj.com) | John Crisan (jcrisan@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 12/17/2015 | | Email with draft guidance attachments reflecting request for and provision of legal advice from Deidre Meehan ^ and the Law Department ^ regarding internal guidance concerning promotional activities. |
| 3122 | | JANSSENBIO-PL_2-0002835 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | John Crisan (jcrisan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/17/2015 | | |
| 3123 | | JANSSENBIO-PL_2-0002836 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | John Crisan (jcrisan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/17/2015 | | |
| 3124 | | JANSSENBIO-PL_2-0002837 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | John Crisan (jcrisan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/17/2015 | | |
| 3125 | | JANSSENBIO-PL_2-0002838 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Kristen Brill (kbrill@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | 9/16/2015 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3126 | | JANSSENBIO-PL_2-0002839 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/16/2015 | | |
| 3127 | | JANSSENBIO-PL_2-0002840 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 10/17/2015 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3128 | | JANSSENBIO-PL_2-0002841 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/17/2015 | | |
| 3129 | | JANSSENBIO-PL_2-0002842 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/17/2015 | | |
| 3130 | | JANSSENBIO-PL_2-0002843 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Kristen Brill (kbrill@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/17/2015 | | |
| 3131 | | JANSSENBIO-PL_2-0002844 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Kristen Brill (kbrill@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Kristen Brill (kbrill@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Ibis Stancic (istancic@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/17/2015 | | |
| 3132 | | JANSSENBIO-PL_2-0002845 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Tristan Potter-Strait (tpotter5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/23/2015 | | Email with draft guidance reflecting legal advice from Law Department ^ regarding internal guidance concerning promotional activities. |
| 3133 | | JANSSENBIO-PL_2-0002846 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/23/2015 | | |
| 3134 | | JANSSENBIO-PL_2-0002847 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Tristan Potter-Strait (tpotter5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tristan Potter-Strait (tpotter5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/23/2015 | | |
| 3135 | | JANSSENBIO-PL_2-0002848 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michele Rubincam (mrubinc@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/27/2015 | | Email chain reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3136 | | JANSSENBIO-PL_2-0002849 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 8/5/2015 | | Email chain providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3137 | | JANSSENBIO-PL_2-0002850 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 8/5/2015 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3138 | | JANSSENBIO-PL_2-0002851 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Shauna Peterson ^ (speter11@its.jnj.com) | | 8/5/2015 | | |
| 3139 | | JANSSENBIO-PL_2-0002852 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/5/2015 | | |
| 3140 | | JANSSENBIO-PL_2-0002853 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/5/2015 | | |
| 3141 | | JANSSENBIO-PL_2-0002854 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | | Christopher Zalesky (czalesky@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com) | Michele Rubincam (mrubinc@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 8/11/2015 | | Email with reflecting request for and provision of legal advice from Deidre Meehan ^ and the Law Department ^ regarding internal guidance concerning promotional activities. |
| 3142 | | JANSSENBIO-PL_2-0002855 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Sujata Dayal (sdayal@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michele Rubincam (mrubinc@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 11/7/2015 | | Email with draft guidance attachments reflecting request for and provision of legal advice from Deidre Meehan ^ and the Law Department ^ regarding internal guidance concerning promotional activities. |
| 3143 | | JANSSENBIO-PL_2-0002856 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Sujata Dayal (sdayal@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Avis Goode (agoode@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Sujata | Christopher Zalesky (czalesky@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Avis Goode (agoode@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com) | | 11/7/2015 | | |
| 3144 | | JANSSENBIO-PL_2-0002857 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Sujata Dayal (sdayal@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Avis Goode (agoode@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com) | | 11/7/2015 | | |
| 3145 | | JANSSENBIO-PL_2-0002858 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Kristen Brill (kbrill@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Sujata Dayal (sdayal@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/7/2015 | | |
| 3146 | | JANSSENBIO-PL_2-0002859 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 11/19/2015 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3147 | | JANSSENBIO-PL_2-0002860 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/19/2015 | | |
| 3148 | | JANSSENBIO-PL_2-0002861 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Shauna Peterson ^ (speter11@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/19/2015 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3149 | | | JANSSENBIO-064-00000614 | JANSSENBIO-064-00000615 | Redacted | eMail | Franz, John | Attorney-Client | | | John Franz (jfranz@its.jnj.com); John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Ellen Perucki (eperucki@its.jnj.com) | John Franz (jfranz@its.jnj.com) | | | 2/13/2013 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3150 | | JANSSENBIO-PL_2-0002862 | | | Withheld | eMail | Franz, John | Attorney-Client | | | Lawrence Conley (lconley1@its.jnj.cm); Lawrence Conley (lconley1@its.jnj.cm); John Franz (jfranz@its.jnj.com); John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | John Franz (jfranz@its.jnj.com) | | | 2/15/2013 | | Email chain with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 3151 | | JANSSENBIO-PL_2-0002863 | | | Withheld | pdf | Franz, John | Attorney-Client | | | Lawrence Conley (lconley1@its.jnj.cm); Lawrence Conley (lconley1@its.jnj.cm); John Franz (jfranz@its.jnj.com); John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/15/2013 | | |
| 3152 | | JANSSENBIO-PL_2-0002864 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michele Rubincam (mrubinc@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 8/31/2015 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3153 | | JANSSENBIO-PL_2-0002865 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Michele Rubincam (mrubinc@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/31/2015 | | |
| 3154 | | JANSSENBIO-PL_2-0002866 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/3/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3155 | | JANSSENBIO-PL_2-0002867 | | | Withheld | pptx | Zalesky, Christopher | Attorney-Client | Jill Steinberg (jsteinb1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/3/2015 | | |
| 3156 | | JANSSENBIO-PL_2-0002868 | JANSSENBIO-064-00004420 | JANSSENBIO-064-00004420 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Janssen End Users | Janssen End Users | Jose Barro (jbarro@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Mizanu Kebede (mkebede@its.jnj.com); Frank Konings (fkonings@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Susan Steele (ssteele@its.jnj.com); Will Stephens (wstephe1@its.jnj.com); Norma Stojanovski (nstojan@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); (dpicsk@aol.com) | | | | | | 3/17/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3157 | | JANSSENBIO-PL_2-0002869 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | George Latyszonek (glatysz1@its.jnj.com); Rupal Shah (rshah5@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | George Latyszonek (glatysz1@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Rupal Shah (rshah5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 3/26/2009 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 3158 | | JANSSENBIO-PL_2-0002870 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | George Latyszonek (glatysz1@its.jnj.com); Rupal Shah (rshah5@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/26/2009 | | |
| 3159 | | JANSSENBIO-PL_2-0002871 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | George Latyszonek (glatysz1@its.jnj.com); Rupal Shah (rshah5@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/26/2009 | | |
| 3160 | | JANSSENBIO-PL_2-0002872 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | George Latyszonek (glatysz1@its.jnj.com); Rupal Shah (rshah5@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/26/2009 | | |
| 3161 | | JANSSENBIO-PL_2-0002873 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | George Latyszonek (glatysz1@its.jnj.com); Rupal Shah (rshah5@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/26/2009 | | |
| 3162 | | JANSSENBIO-PL_2-0002874 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | George Latyszonek (glatysz1@its.jnj.com); Rupal Shah (rshah5@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/26/2009 | | |
| 3163 | | JANSSENBIO-PL_2-0002875 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | George Latyszonek (glatysz1@its.jnj.com); Rupal Shah (rshah5@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/26/2009 | | |
| 3164 | | JANSSENBIO-PL_2-0002876 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Helton Andrade (handrade@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Annette Pedersen (apederse@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Stacy Lockwood (slockwo1@its.jnj.com) | | | 1/16/2013 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3165 | | JANSSENBIO-PL_2-0002877 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Helton Andrade (handrade@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Annette Pedersen (apederse@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com) | | Stacy Lockwood (slockwo1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Annette Pedersen (apederse@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com) | | 1/16/2013 | | |
| 3166 | | JANSSENBIO-PL_2-0002878 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Helton Andrade (handrade@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Annette Pedersen (apederse@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com) | | | | | | 1/16/2013 | | |
| 3167 | | JANSSENBIO-PL_2-0002879 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | SLOCKWO1 | Helton Andrade (handrade@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Annette Pedersen (apederse@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com) | | | | | | 1/16/2013 | | |
| 3168 | | JANSSENBIO-PL_2-0002880 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | SLOCKWO1 | Helton Andrade (handrade@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Annette Pedersen (apederse@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com) | | | | | | 1/16/2013 | | |
| 3169 | | JANSSENBIO-PL_2-0002881 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Helton Andrade (handrade@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Annette Pedersen (apederse@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Helton Andrade (handrade@its.jnj.com) | | 1/16/2013 | | |
| 3170 | | JANSSENBIO-PL_2-0002882 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Helton Andrade (handrade@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Annette Pedersen (apederse@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com) | | | | | | 1/16/2013 | | |
| 3171 | | JANSSENBIO-PL_2-0002883 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Madhukar Ahuja (mahuja@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Gabor Danielfy (gdanielf@its.jnj.com); Rika Ville (rdeville@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Clivetty Martinez (cmarti78@its.jnj.com); Hemant Mehta (hmehta1@its.jnj.com); Roeland Van (rvaelst@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Clivetty Martinez (cmarti78@its.jnj.com); Gabor Danielfy (gdanielf@its.jnj.com); Hemant Mehta (hmehta1@its.jnj.com); Madhukar Ahuja (mahuja@its.jnj.com); Rika Ville (rdeville@its.jnj.com); Roeland Van (rvaelst@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | David Van Passel ^ (dvpasse@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com) | | 1/22/2009 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3172 | | JANSSENBIO-PL_2-0002884 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Madhukar Ahuja (mahuja@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Gabor Danielfy (gdanielf@its.jnj.com); Rika Ville (rdeville@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Clivetty Martinez (cmarti78@its.jnj.com); Hemant Mehta (hmehta1@its.jnj.com); Roeland Van (rvaelst@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/22/2009 | | |
| 3173 | | JANSSENBIO-PL_2-0002885 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Gail Calantoni (gcalanto@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Brian Kelly (bkelly2@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Gail Calantoni (gcalanto@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com) | | 1/20/2009 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3174 | | JANSSENBIO-PL_2-0002886 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Gail Calantoni (gcalanto@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/20/2009 | | |
| 3175 | | | JANSSENBIO-064-00000734 | JANSSENBIO-064-00000734 | Redacted | eMail | Franz, John | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | John Franz (jfranz@its.jnj.com) | Ellen Perucki (eperucki@its.jnj.com) | | | 7/23/2013 | | Email chain providing legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 3176 | | JANSSENBIO-PL_2-0002887 | | | Withheld | eMail | Franz, John | Attorney-Client | | | Regina Fisher (rfisher6@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Gina Giordano (ggiordan@its.jnj.com); John Franz (jfranz@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | 8/2/2013 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer facing regulatory update. |
| 3177 | | JANSSENBIO-PL_2-0002888 | | | Withheld | docx | Franz, John | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Regina Fisher (rfisher6@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/2/2013 | | |
| 3178 | | JANSSENBIO-PL_2-0002889 | | | Withheld | docx | Franz, John | Attorney-Client | | | Regina Fisher (rfisher6@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/2/2013 | | |
| 3179 | | JANSSENBIO-PL_2-0002890 | | | Withheld | docx | Franz, John | Attorney-Client | | | Regina Fisher (rfisher6@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/2/2013 | | |
| 3180 | | JANSSENBIO-PL_2-0002891 | | | Withheld | docx | Franz, John | Attorney-Client | Kristen Henderson ^ (khenderson@akingump.com ) | Michael Ziskind (mziskind@cntus.jnj.com) | Regina Fisher (rfisher6@its.jnj.com); John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 8/2/2013 | | |
| 3181 | | JANSSENBIO-PL_2-0002892 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Bruce Colligen (bcollig@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | | 1/23/2009 | | Email chain with attachment(s) providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 3182 | | JANSSENBIO-PL_2-0002893 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Guiton ^ (cguiton@its.jnj.com) | Susan Steele (ssteele@its.jnj.com) | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/23/2009 | | |
| 3183 | | JANSSENBIO-PL_2-0002894 | | | Withheld | wmz | Zalesky, Christopher | Attorney-Client | | | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/23/2009 | | |
| 3184 | | JANSSENBIO-PL_2-0002895 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/23/2009 | | |
| 3185 | | JANSSENBIO-PL_2-0002896 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Bill McKenzie (bmckenzi@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | 4/14/2014 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3186 | | JANSSENBIO-PL_2-0002897 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Bill McKenzie (bmckenzi@its.jnj.com) | Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/14/2014 | | |
| 3187 | | JANSSENBIO-PL_2-0002898 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3188 | | JANSSENBIO-PL_2-0002899 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3189 | | JANSSENBIO-PL_2-0002900 | JANSSENBIO-071-00000097 | JANSSENBIO-071-00000211 | Redacted | pdf | Franz, John | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 2/12/2013 | | Draft promotional material requesting legal advice from Kathleen Hamill ^ . |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3190 | | JANSSENBIO-PL_2-0002901 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | David Anderson (dander12@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); John Franz (jfranz@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Quintus Joubert (qjoubert@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Vickie McCormick (vmccorm2@its.jnj.com) | | 4/24/2014 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3191 | | JANSSENBIO-PL_2-0002902 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Vickie McCormick (vmccorm2@its.jnj.com) | David Anderson (dander12@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); John Franz (jfranz@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Quintus Joubert (qjoubert@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/24/2014 | | |
| 3192 | | JANSSENBIO-PL_2-0002903 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Vickie McCormick (vmccorm2@its.jnj.com) | David Anderson (dander12@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); John Franz (jfranz@its.jnj.com); Dina Given (dgiven@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Quintus Joubert (qjoubert@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Vickie McCormick (vmccorm2@its.jnj.com); Bill McKenzie (bmckenzi@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Michele Rubincam (mrubinc@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/24/2014 | | |
| 3193 | | JANSSENBIO-PL_2-0002904 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Sue Seferian ^ (sseferia@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Patricia Villani ^ (pvillan1@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 2/20/2009 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3194 | | JANSSENBIO-PL_2-0002905 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Julie Capece (jcapece@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/20/2009 | | |
| 3195 | | JANSSENBIO-PL_2-0002906 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | | Sue Seferian ^ (sseferia@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/20/2009 | | |
| 3196 | | JANSSENBIO-PL_2-0002907 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Megan Dubrowski | Sue Seferian ^ (sseferia@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/20/2009 | | |
| 3197 | | JANSSENBIO-PL_2-0002908 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | Mark Wildgust (mwildgus@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/20/2009 | | |
| 3198 | | JANSSENBIO-PL_2-0002909 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Mark Wildgust (mwildgus@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/20/2009 | | |
| 3199 | | JANSSENBIO-PL_2-0002910 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Pamela Haines (phaines8@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/20/2009 | | |
| 3200 | | JANSSENBIO-PL_2-0002911 | | | Withheld | eMail | Franz, John | Attorney-Client | | | John Franz (jfranz@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Fizza Suri (fsuri@its.jnj.com) | Catherine Sicari ^ (csicari@its.jnj.com); Fizza Suri (fsuri@its.jnj.com); James Knepp (jknepp5@its.jnj.com); John Franz (jfranz@its.jnj.com) | John Franz (jfranz@its.jnj.com) | Fizza Suri (fsuri@its.jnj.com) | | | 1/18/2013 | | Email chain with attachment(s) reflecting legal advice from Deidre Meehan ^ and Catherine Sicari ^ regarding CPC review of SOC programs and strategy. |
| 3201 | | JANSSENBIO-PL_2-0002912 | | | Withheld | pptx | Franz, John | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | John Franz (jfranz@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Fizza Suri (fsuri@its.jnj.com) | | | | | | 1/18/2013 | | |
| 3202 | | JANSSENBIO-PL_2-0002913 | | | Withheld | eMail | Franz, John | Attorney-Client | | | John Franz (jfranz@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Fizza Suri (fsuri@its.jnj.com) | | Catherine Sicari ^ (csicari@its.jnj.com) | Fizza Suri (fsuri@its.jnj.com) | John Franz (jfranz@its.jnj.com) | | 1/18/2013 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3203 | | JANSSENBIO-PL_2-0002914 | | | Withheld | pptx | Franz, John | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | James Knepp (jknepp5@its.jnj.com) | John Franz (jfranz@its.jnj.com); James Knepp (jknepp5@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Fizza Suri (fsuri@its.jnj.com) | | | | | | 1/18/2013 | | |
| 3204 | | JANSSENBIO-PL_2-0002915 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Patricia Villani ^ (pvillan1@its.jnj.com) | | | 3/6/2009 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3205 | | JANSSENBIO-PL_2-0002916 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Patricia Villani ^ (pvillan1@its.jnj.com) | Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/6/2009 | | |
| 3206 | | | JANSSENBIO-060-00001350 | JANSSENBIO-060-00001351 | Redacted | eMail | Franz, John | Attorney-Client | | | | | John Franz (jfranz@its.jnj.com) | Kimberly Whelan (kwhelan2@its.jnj.com) | | | 5/6/2014 | | Email communication requesting legal advice from Freddy Jimenez ^ regarding health care compliance policies. |
| 3207 | | | JANSSENBIO-060-00001352 | JANSSENBIO-060-00001353 | Redacted | eMail | Franz, John | Attorney-Client | | | | | Jon Donnelly (jdonnel1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com) | Ramineh Zoka (rzoka@its.jnj.com) | Kimberly Whelan (kwhelan2@its.jnj.com); Michael Moye (mmoye@its.jnj.com) | | 5/6/2014 | | Email communication requesting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3208 | | JANSSENBIO-PL_2-0002917 | | | Withheld | eMail | Franz, John | Attorney-Client | | | Joseph DiGiacomo (jdigiaco@its.jnj.com); John Franz (jfranz@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | John Franz (jfranz@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 5/6/2014 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3209 | | JANSSENBIO-PL_2-0002918 | | | Withheld | pptx | Franz, John | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com); John Franz (jfranz@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 5/6/2014 | | |
| 3210 | | JANSSENBIO-PL_2-0002919 | | | Withheld | eMail | Franz, John | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | John Franz (jfranz@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 1/17/2014 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 3211 | | JANSSENBIO-PL_2-0002920 | | | Withheld | pptx | Franz, John | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 1/17/2014 | | |
| 3212 | | JANSSENBIO-PL_2-0002921 | | | Withheld | eMail | Giordano, Gina | Attorney-Client | | | Celia Connaire (cconnai3@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Diane Deloria (ddeloria@its.jnj.com); Erin Parsons (eparson5@its.jnj.com) | Gina Giordano (ggiordan@its.jnj.com) | | | 4/23/2015 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3213 | | JANSSENBIO-PL_2-0002922 | | | Withheld | docx | Giordano, Gina | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/23/2015 | | |
| 3214 | | JANSSENBIO-PL_2-0002923 | | | Withheld | docx | Giordano, Gina | Attorney-Client | Shauna Peterson ^ (speter11@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/23/2015 | | |
| 3215 | | JANSSENBIO-PL_2-0002924 | | | Withheld | eMail | Giordano, Gina | Attorney-Client | | | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michelle Walls (mwalls@its.jnj.com) | Gina Giordano (ggiordan@its.jnj.com) | | | 5/7/2015 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3216 | | JANSSENBIO-PL_2-0002925 | | | Withheld | docx | Giordano, Gina | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/7/2015 | | |
| 3217 | | JANSSENBIO-PL_2-0002926 | | | Withheld | docx | Giordano, Gina | Attorney-Client | Shauna Peterson ^ (speter11@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/7/2015 | | |
| 3218 | | JANSSENBIO-PL_2-0002927 | | | Withheld | eMail | Giordano, Gina | Attorney-Client | | | Diane Deloria (ddeloria@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Christy Stickle ^ (cstickle@its.jnj.com) | | Diane Deloria (ddeloria@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com) | Christy Stickle ^ (cstickle@its.jnj.com) | | | 9/10/2015 | | Email with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3219 | | JANSSENBIO-PL_2-0002928 | | | Withheld | ppt | Giordano, Gina | Attorney-Client | | Christy Stickle ^ (cstickle@its.jnj.com) | Diane Deloria (ddeloria@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Christy Stickle ^ (cstickle@its.jnj.com) | | | | | | 9/10/2015 | | |
| 3220 | | JANSSENBIO-PL_2-0002929 | | | Withheld | pdf | Giordano, Gina | Attorney-Client | | | Diane Deloria (ddeloria@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Christy Stickle ^ (cstickle@its.jnj.com) | | | | | | 9/10/2015 | | |
| 3221 | | JANSSENBIO-PL_2-0002930 | | | Withheld | eMail | Giordano, Gina | Attorney-Client | | | Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | Gina Giordano (ggiordan@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | | 1/10/2013 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3222 | | JANSSENBIO-PL_2-0002931 | | | Withheld | DOCX | Giordano, Gina | Attorney-Client | | | Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/10/2013 | | |
| 3223 | | JANSSENBIO-PL_2-0002932 | | | Withheld | eMail | Giordano, Gina | Attorney-Client | | | Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | Gina Giordano (ggiordan@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | | 1/10/2013 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3224 | | JANSSENBIO-PL_2-0002933 | | | Withheld | rtf | Giordano, Gina | Attorney-Client | G360user | | Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/10/2013 | | |
| 3225 | | JANSSENBIO-PL_2-0002934 | | | Withheld | DOCX | Giordano, Gina | Attorney-Client | | | Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/10/2013 | | |
| 3226 | | JANSSENBIO-PL_2-0002935 | | | Withheld | eMail | Giordano, Gina | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | Gina Giordano (ggiordan@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | George Bilyk (gbilyk@its.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | | 1/30/2013 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3227 | | JANSSENBIO-PL_2-0002936 | | | Withheld | rtf | Giordano, Gina | Attorney-Client | G360user | | George Bilyk (gbilyk@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/30/2013 | | |
| 3228 | | JANSSENBIO-PL_2-0002937 | | | Withheld | DOCX | Giordano, Gina | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/30/2013 | | |
| 3229 | | JANSSENBIO-PL_2-0002938 | | | Withheld | pdf | Giordano, Gina | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/30/2013 | | |
| 3230 | | JANSSENBIO-PL_2-0002939 | | | Withheld | pdf | Giordano, Gina | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/30/2013 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3231 | | JANSSENBIO-PL_2-0002940 | | | Withheld | pdf | Giordano, Gina | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/30/2013 | | |
| 3232 | | JANSSENBIO-PL_2-0002941 | | | Withheld | pdf | Giordano, Gina | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/30/2013 | | |
| 3233 | | JANSSENBIO-PL_2-0002942 | | | Withheld | pdf | Giordano, Gina | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/30/2013 | | |
| 3234 | | JANSSENBIO-PL_2-0002943 | | | Withheld | pdf | Giordano, Gina | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/30/2013 | | |
| 3235 | | JANSSENBIO-PL_2-0002944 | | | Withheld | pdf | Giordano, Gina | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/30/2013 | | |
| 3236 | | JANSSENBIO-PL_2-0002945 | | | Withheld | pdf | Giordano, Gina | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/30/2013 | | |
| 3237 | | JANSSENBIO-PL_2-0002946 | | | Withheld | pdf | Giordano, Gina | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/30/2013 | | |
| 3238 | | JANSSENBIO-PL_2-0002947 | | | Withheld | pdf | Giordano, Gina | Attorney-Client | | | George Bilyk (gbilyk@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/30/2013 | | |
| 3239 | | | JANSSENBIO-064-00000815 | JANSSENBIO-064-00000863 | Redacted | pptx | Giordano, Gina | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Heather Berardi (hberardi@its.jnj.com) | Heather Berardi (hberardi@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com) | | | | | | 5/18/2015 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3240 | | JANSSENBIO-PL_2-0002948 | | | Withheld | eMail | Giordano, Gina | Attorney-Client | | | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Hazel Doydum (hdoydum@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); | | (apatel18@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Angela Wood (awood6@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Anthony Marchetta (amarchet@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Visconti (bviscont@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Carol Woodard (cwoodard@its.jnj.com); Catherine Piech (cpiech@its.jnj.com); Charles Schneider (cschne10@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Christine Maroulis (cmarouli@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); David Banko (dbanko@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Eric Edgell (eedgell@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Gerry McShane | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/19/2012 | | Email with attachment(s) requesting legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 3241 | | JANSSENBIO-PL_2-0002949 | | | Withheld | docx | Giordano, Gina | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Hazel Doydum (hdoydum@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); | | | | | | 9/19/2012 | | |
| 3242 | | JANSSENBIO-PL_2-0002950 | | | Withheld | docx | Giordano, Gina | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | (sbabey2@its.jnj.com); David Banko (dbanko@its.jnj.com); Andrea Barnow (abarnow@its.jnj.com); Robert Bazemore (rbazemor@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Rick Blockinger (rblocki1@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Kevin Buckley (kbuckley@its.jnj.com); Brian Burns ^ (bburns7@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Julie Cohen (jcohen6@its.jnj.com); Michael Coker (mcoker@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Delia Cook (dcook1@its.jnj.com); Alan Cornell (acornell@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kimberly Davis (kdavis15@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Jeff Doherty (jdohert7@its.jnj.com); Robert Donnelly (rdonnel4@its.jnj.com); Tonya Dowd (tdowd@its.jnj.com); Hazel Doydum (hdoydum@its.jnj.com); Jacob Drapkin (jdrapkin@eesus.jnj.com); Eric Edgell (eedgell@its.jnj.com); Luella Engelhart (lengelh2@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Christina Farup (cfarup2@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); David Geary ^ (dgeary@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Karen Green (kgreen4@its.jnj.com); Rolli Greer (rgreer@its.jnj.com); Kele Griffiths (kgriffi2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Manish Gupta (mgupta2@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); ken Haney (jhaney2@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Becky Hayes (rhayes5@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Natalie Heidrich (nsmith01@its.jnj.com); Michael Hepburn (mhepburn@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); William Hrubes (whrubes@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Lisa Huston (lhuston@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Jason Lerner (jlerner@its.jnj.com); Larry Montes (lmontes4@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); Vanessa Lum (vlum1@its.jnj.com); | | | | | | 9/19/2012 | | |
| 3243 | | JANSSENBIO-PL_2-0002951 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Susan Nettesheim (snette2@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com) | Patricia Villani ^ (pvillan1@its.jnj.com) | | | 9/2/2009 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3244 | | JANSSENBIO-PL_2-0002952 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Patricia Villani ^ (pvillan1@its.jnj.com) | Susan Nettesheim (snette2@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/2/2009 | | |
| 3245 | | JANSSENBIO-PL_2-0002953 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Gail Calantoni (gcalanto@its.jnj.com); Russell Deyo ^ (rdeyo@corus.jnj.com); Nancy Felczak (nfelcza@its.jnj.com); Roeland Van (rvaelst@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Roeland Van (rvaelst@its.jnj.com); Russell Deyo ^ (rdeyo@corus.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Gail Calantoni (gcalanto@its.jnj.com); Nancy Felczak (nfelcza@its.jnj.com) | | 8/14/2009 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3246 | | JANSSENBIO-PL_2-0002954 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Gail Calantoni (gcalanto@its.jnj.com); Russell Deyo ^ (rdeyo@corus.jnj.com); Nancy Felczak (nfelcza@its.jnj.com); Roeland Van (rvaelst@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/14/2009 | | |
| 3247 | | JANSSENBIO-PL_2-0002955 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Roeland Van (rvaelst@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Roeland Van (rvaelst@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 8/11/2009 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3248 | | JANSSENBIO-PL_2-0002956 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Roeland Van (rvaelst@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/11/2009 | | |
| 3249 | | JANSSENBIO-PL_2-0002957 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Roeland Van (rvaelst@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/11/2009 | | |
| 3250 | | JANSSENBIO-PL_2-0002958 | JANSSENBIO-064-00004586 | JANSSENBIO-064-00004586 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Heidi Carmain (hcarmain@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/28/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3251 | | JANSSENBIO-PL_2-0002959 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Jose Barro (jbarro@its.jnj.com); Roeland Van (rvaelst@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Jose Barro (jbarro@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 8/18/2009 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3252 | | JANSSENBIO-PL_2-0002960 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Jose Barro (jbarro@its.jnj.com); Roeland Van (rvaelst@its.jnj.com); Willy Vanbuggenhout ^ (wvanbugg@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 8/18/2009 | | |
| 3253 | | JANSSENBIO-PL_2-0002961 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Susan Nettesheim (snette2@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Patricia Villani ^ (pvillan1@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/3/2009 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3254 | | JANSSENBIO-PL_2-0002962 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Susan Nettesheim (snette2@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/3/2009 | | |
| 3255 | | JANSSENBIO-PL_2-0002963 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com) | | | 10/6/2010 | | Email with draft guidance reflecting legal advice from Jennifer De Camara ^ regarding internal guidance concerning promotional activities. |
| 3256 | | JANSSENBIO-PL_2-0002964 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/6/2010 | | |
| 3257 | | JANSSENBIO-PL_2-0002965 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Thomas Spellman ^ (tspellma@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | 10/12/2010 | | Email chain reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3258 | | JANSSENBIO-PL_2-0002966 | | | Withheld | eMail | Schoeck, Michael | Attorney-Client | | | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen | | Carol Smith (csmith35@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | 11/11/2002 | | Email chain with attachment(s) reflecting legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3259 | | JANSSENBIO-PL_2-0002967 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen | | | | | | 11/11/2002 | | |
| 3260 | | JANSSENBIO-PL_2-0002968 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen | | | | | | 11/11/2002 | | |
| 3261 | | JANSSENBIO-PL_2-0002969 | | | Withheld | doc | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen | | | | | | 11/11/2002 | | |
| 3262 | | JANSSENBIO-PL_2-0002970 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen | | | | | | 11/11/2002 | | |
| 3263 | | JANSSENBIO-PL_2-0002971 | | | Withheld | DOC | Schoeck, Michael | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen | | | | | | 11/11/2002 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3264 | | JANSSENBIO-PL_2-0002972 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Thomas Spellman ^ (tspellma@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | 10/12/2010 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3265 | | JANSSENBIO-PL_2-0002973 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/12/2010 | | |
| 3266 | | JANSSENBIO-PL_2-0002974 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/12/2010 | | |
| 3267 | | JANSSENBIO-PL_2-0002975 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/12/2010 | | |
| 3268 | | JANSSENBIO-PL_2-0002976 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/12/2010 | | |
| 3269 | | JANSSENBIO-PL_2-0002977 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/12/2010 | | |
| 3270 | | JANSSENBIO-PL_2-0002978 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | Carol Smith (csmith35@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | 2/24/2003 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3271 | | JANSSENBIO-PL_2-0002979 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3272 | | JANSSENBIO-PL_2-0002980 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3273 | | JANSSENBIO-PL_2-0002981 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3274 | | JANSSENBIO-PL_2-0002982 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3275 | | JANSSENBIO-PL_2-0002983 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3276 | | JANSSENBIO-PL_2-0002984 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3277 | | JANSSENBIO-PL_2-0002985 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3278 | | JANSSENBIO-PL_2-0002986 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3279 | | JANSSENBIO-PL_2-0002987 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3280 | | JANSSENBIO-PL_2-0002988 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3281 | | JANSSENBIO-PL_2-0002989 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3282 | | JANSSENBIO-PL_2-0002990 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3283 | | JANSSENBIO-PL_2-0002991 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3284 | | JANSSENBIO-PL_2-0002992 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3285 | | JANSSENBIO-PL_2-0002993 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3286 | | JANSSENBIO-PL_2-0002994 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3287 | | JANSSENBIO-PL_2-0002995 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3288 | | JANSSENBIO-PL_2-0002996 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3289 | | JANSSENBIO-PL_2-0002997 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3290 | | JANSSENBIO-PL_2-0002998 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3291 | | JANSSENBIO-PL_2-0002999 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3292 | | JANSSENBIO-PL_2-0003000 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3293 | | JANSSENBIO-PL_2-0003001 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3294 | | JANSSENBIO-PL_2-0003002 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3295 | | JANSSENBIO-PL_2-0003003 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3296 | | JANSSENBIO-PL_2-0003004 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3297 | | JANSSENBIO-PL_2-0003005 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3298 | | JANSSENBIO-PL_2-0003006 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3299 | | JANSSENBIO-PL_2-0003007 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3300 | | JANSSENBIO-PL_2-0003008 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3301 | | JANSSENBIO-PL_2-0003009 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3302 | | JANSSENBIO-PL_2-0003010 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3303 | | JANSSENBIO-PL_2-0003011 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3304 | | JANSSENBIO-PL_2-0003012 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3305 | | JANSSENBIO-PL_2-0003013 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3306 | | JANSSENBIO-PL_2-0003014 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3307 | | JANSSENBIO-PL_2-0003015 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3308 | | JANSSENBIO-PL_2-0003016 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3309 | | JANSSENBIO-PL_2-0003017 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3310 | | JANSSENBIO-PL_2-0003018 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3311 | | JANSSENBIO-PL_2-0003019 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | | 2/24/2003 | | |
| 3312 | | JANSSENBIO-PL_2-0003020 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | | 2/24/2003 | | |
| 3313 | | JANSSENBIO-PL_2-0003021 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | | 2/24/2003 | | |
| 3314 | | JANSSENBIO-PL_2-0003022 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | | 2/24/2003 | | |
| 3315 | | JANSSENBIO-PL_2-0003023 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | | 2/24/2003 | | |
| 3316 | | JANSSENBIO-PL_2-0003024 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | | 2/24/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3317 | | JANSSENBIO-PL_2-0003025 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3318 | | JANSSENBIO-PL_2-0003026 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3319 | | JANSSENBIO-PL_2-0003027 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Freddy Arnauts (farnaut1@psmbe.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Bill Kayser (bkayser1@aspus.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Mark Kelly (mkelly01@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Patricia Rothschild (prothsc1@janus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Scholz | | | | | | 2/24/2003 | | |
| 3320 | | JANSSENBIO-PL_2-0003028 | | | Withheld | eMail | Hamill, Kathleen; Zalesky, Christopher | Attorney-Client | | | Mary Chambers (mchambe4@cntus.jnj.com); Mary Chambers (mchambe4@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Christine Zaleski (czaleski@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Mary Chambers (mchambe4@cntus.jnj.com) | | 2/22/2003 | | Email chain with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 3321 | | JANSSENBIO-PL_2-0003029 | | | Withheld | xls | Hamill, Kathleen; Zalesky, Christopher | Attorney-Client | Mary Bradley (mbradle5@its.jnj.com) | Mary Chambers (mchambe4@cntus.jnj.com) | Mary Chambers (mchambe4@cntus.jnj.com); Mary Chambers (mchambe4@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Christine Zaleski (czaleski@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/22/2003 | | |
| 3322 | | JANSSENBIO-PL_2-0003030 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com) | Stacey Lallier (slallier@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 4/20/2009 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3323 | | JANSSENBIO-PL_2-0003031 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Ellen Morrison (eam6@columbia.edu) | Stacey Lallier (slallier@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Stacey Lallier (slallier@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/20/2009 | | |
| 3324 | | JANSSENBIO-PL_2-0003032 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | | | 9/17/2003 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3325 | | JANSSENBIO-PL_2-0003033 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/17/2003 | | |
| 3326 | | JANSSENBIO-PL_2-0003034 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/17/2003 | | |
| 3327 | | JANSSENBIO-PL_2-0003035 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/17/2003 | | |
| 3328 | | JANSSENBIO-PL_2-0003036 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/17/2003 | | |
| 3329 | | JANSSENBIO-PL_2-0003037 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/17/2003 | | |
| 3330 | | JANSSENBIO-PL_2-0003038 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Bruce Kuhlik ^ (bkuhlik@cov.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/17/2003 | | |
| 3331 | | JANSSENBIO-PL_2-0003039 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Bruce Kuhlik ^ (bkuhlik@cov.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/17/2003 | | |
| 3332 | | JANSSENBIO-PL_2-0003040 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/17/2003 | | |
| 3333 | | JANSSENBIO-PL_2-0003041 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Christine Bloomquist ^ (cbloomquist@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christine Bloomquist ^ (cbloomquist@reedsmith.com) | | | 10/7/2003 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3334 | | JANSSENBIO-PL_2-0003042 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Christine Bloomquist ^ (cbloomquist@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/7/2003 | | |
| 3335 | | JANSSENBIO-PL_2-0003043 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | 4/28/2009 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3336 | | JANSSENBIO-PL_2-0003044 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | David Lyon (dlyon@cntus.jnj.com) | David Lyon (dlyon@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 4/28/2009 | | |
| 3337 | | JANSSENBIO-PL_2-0003045 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | 4/28/2009 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3338 | | JANSSENBIO-PL_2-0003046 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 4/28/2009 | | |
| 3339 | | JANSSENBIO-PL_2-0003047 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | 4/28/2009 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3340 | | JANSSENBIO-PL_2-0003048 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 4/28/2009 | | |
| 3341 | | JANSSENBIO-PL_2-0003049 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 4/28/2009 | | |
| 3342 | | JANSSENBIO-PL_2-0003050 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | David Bloch ^ (dbloch@reedsmith.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | 4/28/2009 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3343 | | JANSSENBIO-PL_2-0003051 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | David Bloch ^ (dbloch@reedsmith.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 4/28/2009 | | |
| 3344 | | JANSSENBIO-PL_2-0003052 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | David Bloch ^ (dbloch@reedsmith.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christine Bloomquist ^ (cbloomquist@reedsmith.com) | David Bloch ^ (dbloch@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | 4/28/2009 | | |
| 3345 | | JANSSENBIO-PL_2-0003053 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | CEBLOOMQ | Reed Smith User | David Bloch ^ (dbloch@reedsmith.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 4/28/2009 | | |
| 3346 | | JANSSENBIO-PL_2-0003054 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | David Bloch ^ (dbloch@reedsmith.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christine Bloomquist ^ (cbloomquist@reedsmith.com) | David Bloch ^ (dbloch@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | 4/28/2009 | | |
| 3347 | | JANSSENBIO-PL_2-0003055 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | CEBLOOMQ | Reed Smith User | David Bloch ^ (dbloch@reedsmith.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 4/28/2009 | | |
| 3348 | | JANSSENBIO-PL_2-0003056 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | CEBLOOMQ | Reed Smith User | David Bloch ^ (dbloch@reedsmith.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 4/28/2009 | | |
| 3349 | | JANSSENBIO-PL_2-0003057 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | David Bloch ^ (dbloch@reedsmith.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 4/28/2009 | | |
| 3350 | | JANSSENBIO-PL_2-0003058 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Michael McCulley ^ (mmccull@corus.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Patricia Villani ^ (pvillan1@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | | 5/13/2009 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3351 | | JANSSENBIO-PL_2-0003059 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/13/2009 | | |
| 3352 | | | JANSSENBIO-064-00004594 | JANSSENBIO-064-00004595 | Redacted | eMail | Zalesky, Christopher | Attorney-Client | | | Jose Barro (jbarro@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Kristy Lee (klee3@its.jnj.com); Shelley Reagan (sreagan@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Bill Glaser (bglaser@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Judith Fernandez (jfernan9@its.jnj.com); Shelley Reagan (sreagan@its.jnj.com) | Jose Barro (jbarro@its.jnj.com) | | | 5/22/2009 | | Email chain reflecting legal advice from the Law Department ^ regarding the California Quality Initiative. |
| 3353 | | JANSSENBIO-PL_2-0003060 | | | Withheld | eMail | Cohen, Cheryl; Zalesky, Christopher | Attorney-Client | | | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Tamara Scoville ^ (tscoville@reedsmith.com) | Peggy Mellody (pmellody@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); David Lyon (dlyon@cntus.jnj.com) | | 9/17/2003 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3354 | | JANSSENBIO-PL_2-0003061 | | | Withheld | doc | Cohen, Cheryl; Zalesky, Christopher | Attorney-Client | Linda Lmontgomery (lmontgom@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 9/17/2003 | | |
| 3355 | | JANSSENBIO-PL_2-0003062 | | | Withheld | doc | Cohen, Cheryl; Zalesky, Christopher | Attorney-Client | Linda Lmontgomery (lmontgom@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 9/17/2003 | | |
| 3356 | | JANSSENBIO-PL_2-0003063 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | | | 9/16/2003 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3357 | | JANSSENBIO-PL_2-0003064 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Linda Lmontgomery (lmontgom@cntus.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 9/16/2003 | | |
| 3358 | | JANSSENBIO-PL_2-0003065 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | | | 9/16/2003 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3359 | | JANSSENBIO-PL_2-0003066 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Cheryl Cohen (ccohen3@cntus.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/16/2003 | | |
| 3360 | | JANSSENBIO-PL_2-0003067 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | David Lyon (dlyon@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | David Lyon (dlyon@cntus.jnj.com) | | | 9/22/2003 | | Email chain with attachment(s) reflecting legal advice from Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3361 | | JANSSENBIO-PL_2-0003068 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | David Lyon (dlyon@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/22/2003 | | |
| 3362 | | | JANSSENBIO-064-00005455 | JANSSENBIO-064-00005455 | Redacted | eMail | Cohen, Cheryl; Zalesky, Christopher | Attorney-Client | | | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Mark Swanson (mswanson@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com) | | 9/28/2003 | | Email chain requesting legal advice from Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3363 | | JANSSENBIO-PL_2-0003069 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com) | | 11/17/2003 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3364 | | JANSSENBIO-PL_2-0003070 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/17/2003 | | |
| 3365 | | JANSSENBIO-PL_2-0003071 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Maripat Rhood (mrhood@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com) | Maripat Rhood (mrhood@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 11/4/2003 | | Email chain with attachment(s) collecting information at direction of Freddy Jimenez ^ for the purpose of providing legal advice regarding training. |
| 3366 | | JANSSENBIO-PL_2-0003072 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | David Mackie | Christopher Zalesky (czalesky@its.jnj.com) | Maripat Rhood (mrhood@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/4/2003 | | |
| 3367 | | JANSSENBIO-PL_2-0003073 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Maripat Rhood (mrhood@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/4/2003 | | |
| 3368 | | JANSSENBIO-PL_2-0003074 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 11/3/2003 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3369 | | JANSSENBIO-PL_2-0003075 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | David Mackie | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/3/2003 | | |
| 3370 | | JANSSENBIO-PL_2-0003076 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/3/2003 | | |
| 3371 | | JANSSENBIO-PL_2-0003077 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/3/2003 | | |
| 3372 | | JANSSENBIO-PL_2-0003078 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michael Chester ^ (mcheste1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com) | | 11/7/2003 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3373 | | JANSSENBIO-PL_2-0003079 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Dale Diefenderfer (ddiefend@its.jnj.com) | Craig Fraser | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/7/2003 | | |
| 3374 | | JANSSENBIO-PL_2-0003080 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/7/2003 | | |
| 3375 | | JANSSENBIO-PL_2-0003081 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/7/2003 | | |
| 3376 | | JANSSENBIO-PL_2-0003082 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/7/2003 | | |
| 3377 | | JANSSENBIO-PL_2-0003083 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); David Lyon (dlyon@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 11/4/2003 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3378 | | JANSSENBIO-PL_2-0003084 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); David Lyon (dlyon@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | David Lyon (dlyon@cntus.jnj.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 11/4/2003 | | |
| 3379 | | JANSSENBIO-PL_2-0003085 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); David Lyon (dlyon@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/4/2003 | | |
| 3380 | | JANSSENBIO-PL_2-0003086 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Christopher Zalesky (czalesky@its.jnj.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com) | | Christine Bloomquist ^ (cbloomquist@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 11/19/2003 | | Email with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3381 | | JANSSENBIO-PL_2-0003087 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com) | | | | | | 11/19/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3382 | | JANSSENBIO-PL_2-0003088 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Todd DeSilvia (tdesilvi@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Eric Mensh (emensh@cntus.jnj.com); Eric Mensh (emensh@cntus.jnj.com); Patricia Sandler (psandler@cntus.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Terrence Taggart (ttaggart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Eric Mensh (emensh@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/2/2003 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3383 | | JANSSENBIO-PL_2-0003089 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Patricia Sandler (psandler@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Todd DeSilvia (tdesilvi@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Eric Mensh (emensh@cntus.jnj.com); Eric Mensh (emensh@cntus.jnj.com); Patricia Sandler (psandler@cntus.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Terrence Taggart (ttaggart@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/2/2003 | | |
| 3384 | | JANSSENBIO-PL_2-0003090 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/19/2003 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3385 | | JANSSENBIO-PL_2-0003091 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 9/19/2003 | | |
| 3386 | | JANSSENBIO-PL_2-0003092 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 9/19/2003 | | |
| 3387 | | JANSSENBIO-PL_2-0003093 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 9/19/2003 | | |
| 3388 | | JANSSENBIO-PL_2-0003094 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3389 | | JANSSENBIO-PL_2-0003095 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3390 | | JANSSENBIO-PL_2-0003096 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Firstlake ; Mail Delivery Subsystem (mailer-daemon@ncsusraimge05.jnj.com) | | Firstlake | Christopher Zalesky (czalesky@its.jnj.com) | | | 12/18/2003 | | |
| 3391 | | JANSSENBIO-PL_2-0003097 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Firstlake ; Mail Delivery Subsystem (mailer-daemon@ncsusraimge05.jnj.com) | | | | | | 12/18/2003 | | |
| 3392 | | JANSSENBIO-PL_2-0003098 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Firstlake ; Mail Delivery Subsystem (mailer-daemon@ncsusraimge05.jnj.com) | | | | | | 12/18/2003 | | |
| 3393 | | JANSSENBIO-PL_2-0003099 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3394 | | JANSSENBIO-PL_2-0003100 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3395 | | JANSSENBIO-PL_2-0003101 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3396 | | JANSSENBIO-PL_2-0003102 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3397 | | JANSSENBIO-PL_2-0003103 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3398 | | JANSSENBIO-PL_2-0003104 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3399 | | JANSSENBIO-PL_2-0003105 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3400 | | JANSSENBIO-PL_2-0003106 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3401 | | JANSSENBIO-PL_2-0003107 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3402 | | JANSSENBIO-PL_2-0003108 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3403 | | JANSSENBIO-PL_2-0003109 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/23/2003 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3404 | | JANSSENBIO-PL_2-0003110 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Heidi Carmain (hcarmain@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 7/23/2003 | | |
| 3405 | | JANSSENBIO-PL_2-0003111 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Freddy Jimenez ^ (fjimene3@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 7/24/2003 | | Email chain providing legal advice from Freddy Jimenez ^ regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3406 | | JANSSENBIO-PL_2-0003112 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Jose Barro (jbarro@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Jose Barro (jbarro@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 5/5/2009 | | Email with attachment(s) reflecting legal advice from Sue Sefarian ^ regarding internal training. |
| 3407 | | JANSSENBIO-PL_2-0003113 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Econdurs | Christopher Zalesky (czalesky@its.jnj.com) | Jose Barro (jbarro@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/5/2009 | | |
| 3408 | | | JANSSENBIO-064-00004620 | JANSSENBIO-064-00004620 | Redacted | eMail | Zalesky, Christopher | Attorney-Client | | | Patricia Molino (pmolino@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Patricia Molino (pmolino@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 5/13/2009 | | Email chain reflecting legal advice from Michael McCulley ^ regarding health care compliance policies. |
| 3409 | | JANSSENBIO-PL_2-0003114 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | John Ramsey (jramsey@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | John Ramsey (jramsey@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 12/9/2003 | | Email with attachment(s) reflecting legal advice from Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3410 | | JANSSENBIO-PL_2-0003115 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | John Ramsey (jramsey@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Christine Bloomquist ^ (cbloomquist@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 12/9/2003 | | |
| 3411 | | JANSSENBIO-PL_2-0003116 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | John Ramsey (jramsey@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 12/9/2003 | | |
| 3412 | | JANSSENBIO-PL_2-0003117 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Eileen Slattery (eslatter@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Eileen Slattery (eslatter@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 12/9/2003 | | Email chain with attachment(s) reflecting legal advice from Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3413 | | JANSSENBIO-PL_2-0003118 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Eileen Slattery (eslatter@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 12/9/2003 | | |
| 3414 | | JANSSENBIO-PL_2-0003119 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Christopher Zalesky (czalesky@its.jnj.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Christine Bloomquist ^ (cbloomquist@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 12/9/2003 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3415 | | JANSSENBIO-PL_2-0003120 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 12/9/2003 | | |
| 3416 | | JANSSENBIO-PL_2-0003121 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Christopher Zalesky (czalesky@its.jnj.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Christine Bloomquist ^ (cbloomquist@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 12/8/2003 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3417 | | JANSSENBIO-PL_2-0003122 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Christine Bloomquist ^ (cbloomquist@reedsmith.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 12/8/2003 | | |
| 3418 | | JANSSENBIO-PL_2-0003123 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Abel Vecino (avecino@crdus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Eugene Tillman ^ (etillman@reedsmith.com); Greg DuPont (gdupont@dpyus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Joan Monahan (jmonaha7@its.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); Joshuaa Feick (cfeick@its.jnj.com); Joshuaa Harvey; Kay Giroux (kgiroux@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Kim Vavala (kvavala@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Leihlani Bajacan (lbajacan@visus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Maren Klein (mklein@its.jnj.com); Margaret Commisso ^ | Carol Smith (csmith35@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/29/2003 | | Email with attachment(s) reflecting legal advice from Reed Smith ^ regarding preparation/review of internal training or internal guidance concerning promotional activities. |
| 3419 | | JANSSENBIO-PL_2-0003124 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3420 | | JANSSENBIO-PL_2-0003125 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3421 | | JANSSENBIO-PL_2-0003126 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3422 | | JANSSENBIO-PL_2-0003127 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3423 | | JANSSENBIO-PL_2-0003128 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3424 | | JANSSENBIO-PL_2-0003129 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3425 | | JANSSENBIO-PL_2-0003130 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3426 | | JANSSENBIO-PL_2-0003131 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3427 | | JANSSENBIO-PL_2-0003132 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3428 | | JANSSENBIO-PL_2-0003133 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3429 | | JANSSENBIO-PL_2-0003134 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3430 | | JANSSENBIO-PL_2-0003135 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3431 | | JANSSENBIO-PL_2-0003136 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3432 | | JANSSENBIO-PL_2-0003137 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3433 | | JANSSENBIO-PL_2-0003138 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3434 | | JANSSENBIO-PL_2-0003139 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3435 | | JANSSENBIO-PL_2-0003140 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3436 | | JANSSENBIO-PL_2-0003141 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3437 | | JANSSENBIO-PL_2-0003142 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3438 | | JANSSENBIO-PL_2-0003143 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3439 | | JANSSENBIO-PL_2-0003144 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3440 | | JANSSENBIO-PL_2-0003145 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3441 | | JANSSENBIO-PL_2-0003146 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Abel Vecino (avecino@crdus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Colleen Maier (cmaier2@mccus.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Eugene Tillman ^ (etillman@reedsmith.com); Greg DuPont (gdupont@dpyus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Ibis Lopez (ilopez@its.jnj.com); Joan Monahan (jmonaha7@its.jnj.com); Joanne Whiteman (jwhitem2@its.jnj.com); Joshuaa Feick (cfeick@its.jnj.com); Joshuaa Harvey; Kay Giroux (kgiroux@its.jnj.com); Kellie Hitchye (khitchye@its.jnj.com); Kim Vavala (kvavala@its.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Leihlani Bajacan (lbajacan@visus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Lynn Marran (lmarran@its.jnj.com); Maren Klein (mklein@its.jnj.com); Margaret Commisso ^ | Carol Smith (csmith35@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 9/29/2003 | | Email with attachment(s) reflecting legal advice from Reed Smith ^ regarding preparation/review of internal training or internal guidance concerning promotional activities. |
| 3442 | | JANSSENBIO-PL_2-0003147 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3443 | | JANSSENBIO-PL_2-0003148 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3444 | | JANSSENBIO-PL_2-0003149 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3445 | | JANSSENBIO-PL_2-0003150 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3446 | | JANSSENBIO-PL_2-0003151 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3447 | | JANSSENBIO-PL_2-0003152 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3448 | | JANSSENBIO-PL_2-0003153 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3449 | | JANSSENBIO-PL_2-0003154 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3450 | | JANSSENBIO-PL_2-0003155 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3451 | | JANSSENBIO-PL_2-0003156 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3452 | | JANSSENBIO-PL_2-0003157 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3453 | | JANSSENBIO-PL_2-0003158 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3454 | | JANSSENBIO-PL_2-0003159 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3455 | | JANSSENBIO-PL_2-0003160 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3456 | | JANSSENBIO-PL_2-0003161 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3457 | | JANSSENBIO-PL_2-0003162 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3458 | | JANSSENBIO-PL_2-0003163 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3459 | | JANSSENBIO-PL_2-0003164 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3460 | | JANSSENBIO-PL_2-0003165 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3461 | | JANSSENBIO-PL_2-0003166 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3462 | | JANSSENBIO-PL_2-0003167 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3463 | | JANSSENBIO-PL_2-0003168 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Reed Smith User | Maripat Rhood (mrhood@cntus.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 9/29/2003 | | |
| 3464 | | JANSSENBIO-PL_2-0003169 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3465 | | JANSSENBIO-PL_2-0003170 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3466 | | JANSSENBIO-PL_2-0003171 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3467 | | JANSSENBIO-PL_2-0003172 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3468 | | JANSSENBIO-PL_2-0003173 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Maripat Rhood (mrhood@cntus.jnj.com) | Maripat Rhood (mrhood@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Lorraine McClain (lmcclains@comcast.net); Lorraine McClain (lmcclains@comcast.net) | | | | | | 10/9/2003 | | Draft guidance document reflecting legal advice from Reed Smith ^. |
| 3469 | | JANSSENBIO-PL_2-0003174 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Maripat Rhood (mrhood@cntus.jnj.com) | Maripat Rhood (mrhood@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Lorraine McClain (lmcclains@comcast.net); Lorraine McClain (lmcclains@comcast.net) | | | | | | 10/9/2003 | | Draft guidance document reflecting legal advice from Reed Smith ^. |
| 3470 | | JANSSENBIO-PL_2-0003175 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3471 | | JANSSENBIO-PL_2-0003176 | JANSSENBIO-064-00004606 | JANSSENBIO-064-00004606 | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/30/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3472 | | JANSSENBIO-PL_2-0003177 | JANSSENBIO-064-00004608 | JANSSENBIO-064-00004608 | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/30/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3473 | | JANSSENBIO-PL_2-0003178 | JANSSENBIO-064-00004615 | JANSSENBIO-064-00004615 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/30/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3474 | | JANSSENBIO-PL_2-0003179 | JANSSENBIO-064-00004618 | JANSSENBIO-064-00004618 | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/30/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3475 | | JANSSENBIO-PL_2-0003180 | JANSSENBIO-064-00004619 | JANSSENBIO-064-00004619 | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/30/2009 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3476 | | JANSSENBIO-PL_2-0003181 | | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 3477 | | JANSSENBIO-PL_2-0003182 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Lorraine McClain (lmcclains@comcast.net) | | | | | | 5/2/2003 | | Presentation providing legal advice from Sue Seferian ^ and the Law Department ^ regarding patient privacy. |
| 3478 | | JANSSENBIO-PL_2-0003183 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Christopher Zalesky (czalesky@its.jnj.com); Lorraine McClain (lmcclains@comcast.net) | | | | | | 5/2/2003 | | |
| 3479 | | JANSSENBIO-PL_2-0003184 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Lorraine McClain (lmcclains@comcast.net) | | | | | | 5/2/2003 | | |
| 3480 | | JANSSENBIO-PL_2-0003185 | | | Withheld | | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Lorraine McClain (lmcclains@comcast.net) | | | | | | 5/2/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3481 | | JANSSENBIO-PL_2-0003186 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Molineaux (cmoline1@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Lorraine McClain (lmcclains@comcast.net) | | Lorraine McClain (lmcclains@comcast.net) | Christopher Zalesky (czalesky@its.jnj.com) | | | 5/2/2003 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3482 | | JANSSENBIO-PL_2-0003187 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Molineaux (cmoline1@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Lorraine McClain (lmcclains@comcast.net) | | | | | | 5/2/2003 | | |
| 3483 | | JANSSENBIO-PL_2-0003188 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Donna Barnickel (dbarnick@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Carol Smith (csmith35@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Maripat Rhood (mrhood@cntus.jnj.com) | | 5/10/2002 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3484 | | JANSSENBIO-PL_2-0003189 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Donna Barnickel (dbarnick@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/10/2002 | | |
| 3485 | | JANSSENBIO-PL_2-0003190 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Edward Benson (ebenson5@its.jnj.com) | Donna Barnickel (dbarnick@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/10/2002 | | |
| 3486 | | JANSSENBIO-PL_2-0003191 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Carol Smith (csmith35@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 5/21/2002 | | Email with attachment(s) reflecting legal advice from Sue Sefarian ^ regarding internal training. |
| 3487 | | JANSSENBIO-PL_2-0003192 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/21/2002 | | |
| 3488 | | JANSSENBIO-PL_2-0003193 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Maripat Rhood (mrhood@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Maripat Rhood (mrhood@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 2/22/2002 | | Email with attachment(s) reflecting legal advice from Freddy Jimenez ^ regarding internal training. |
| 3489 | | JANSSENBIO-PL_2-0003194 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Maripat Rhood (mrhood@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/22/2002 | | |
| 3490 | | JANSSENBIO-PL_2-0003195 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Maripat Rhood (mrhood@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/22/2002 | | |
| 3491 | | JANSSENBIO-PL_2-0003196 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 2/21/2002 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3492 | | JANSSENBIO-PL_2-0003197 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/21/2002 | | |
| 3493 | | JANSSENBIO-PL_2-0003198 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/21/2002 | | |
| 3494 | | JANSSENBIO-PL_2-0003199 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/21/2002 | | |
| 3495 | | JANSSENBIO-PL_2-0003200 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/21/2002 | | |
| 3496 | | JANSSENBIO-PL_2-0003201 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/21/2002 | | |
| 3497 | | JANSSENBIO-PL_2-0003202 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/21/2002 | | |
| 3498 | | JANSSENBIO-PL_2-0003203 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/21/2002 | | |
| 3499 | | JANSSENBIO-PL_2-0003204 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/21/2002 | | |
| 3500 | | JANSSENBIO-PL_2-0003205 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/21/2002 | | |
| 3501 | | JANSSENBIO-PL_2-0003206 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/21/2002 | | |
| 3502 | | JANSSENBIO-PL_2-0003207 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/21/2002 | | |
| 3503 | | JANSSENBIO-PL_2-0003208 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/21/2002 | | |
| 3504 | | JANSSENBIO-PL_2-0003209 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/21/2002 | | |
| 3505 | | JANSSENBIO-PL_2-0003210 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/21/2002 | | |
| 3506 | | JANSSENBIO-PL_2-0003211 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/21/2002 | | |
| 3507 | | JANSSENBIO-PL_2-0003212 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael Ziskind (mziskind@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 2/22/2002 | | Email with attachment(s) reflecting legal advice from Freddy Jimenez ^ regarding internal training. |
| 3508 | | JANSSENBIO-PL_2-0003213 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 2/22/2002 | | |
| 3509 | | JANSSENBIO-PL_2-0003214 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 2/22/2002 | | |
| 3510 | | JANSSENBIO-PL_2-0003215 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Maripat Rhood (mrhood@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Maripat Rhood (mrhood@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 3/5/2002 | | Email with attachment(s) reflecting legal advice from Freddy Jimenez ^ regarding internal training. |
| 3511 | | JANSSENBIO-PL_2-0003216 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Maripat Rhood (mrhood@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/5/2002 | | |
| 3512 | | JANSSENBIO-PL_2-0003217 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Maripat Rhood (mrhood@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/5/2002 | | |
| 3513 | | JANSSENBIO-PL_2-0003218 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Heidi Carmain (hcarmain@its.jnj.com); Ward Dykstra (wdystra@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Linda Montgomery (lmontgom@cntus.jnj.com); Linda Montgomery (lmontgom@cntus.jnj.com); Paul Petriello (ppetriel@cntus.jnj.com); Paul Petriello (ppetriel@cntus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Mary Anne Heino (mheino@cntus.jnj.com); Jean Karkoska (jkarkosk@cntus.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Paul Petriello (ppetriel@cntus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Linda Montgomery (lmontgom@cntus.jnj.com) | Carol Smith (csmith35@cntus.jnj.com); Heidi Carmain (hcarmain@its.jnj.com); Jean Karkoska (jkarkosk@cntus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Mary Heino (mheino@cntus.jnj.com); Ward Dykstra (wdykstra@cntus.jnj.com) | | 5/3/2002 | | Email chain requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3514 | | JANSSENBIO-PL_2-0003219 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 6/6/2002 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3515 | | JANSSENBIO-PL_2-0003220 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/6/2002 | | |
| 3516 | | JANSSENBIO-PL_2-0003221 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 4/12/2002 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3517 | | JANSSENBIO-PL_2-0003222 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/12/2002 | | |
| 3518 | | JANSSENBIO-PL_2-0003223 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/12/2002 | | |
| 3519 | | JANSSENBIO-PL_2-0003224 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Ward Dykstra (wdystra@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Montgomery (lmontgom@cntus.jnj.com); Linda Montgomery (lmontgom@cntus.jnj.com); Paul Petriello (ppetriel@cntus.jnj.com); Paul Petriello (ppetriel@cntus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 4/27/2002 | | Email chain requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3520 | | JANSSENBIO-PL_2-0003225 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Susan Bennof (sbennof@cntus.jnj.com); Heidi Carmain (hcarmain@its.jnj.com); Robin Cassinerio (rcassine@cntus.jnj.com); Dawn Deveja (ddeveja@cntus.jnj.com); Denelia Dunlap (ddunlap@cntus.jnj.com); Ward Dykstra (wdykstra@cntus.jnj.com); Marie Fortunas (mfortun2@cntus.jnj.com); Dana Griffith (dgriffi4@its.jnj.com); John Hart (jhart4@its.jnj.com); Sharon Hequembourg (shequemb@cntus.jnj.com); Rizza Hermosisima (rhermosi@cntus.jnj.com); Darla Ivey (divey@cntus.jnj.com); Maureen Kelly (mkelly@cntus.jnj.com); Chris Kenyon (ckenyon@cntus.jnj.com); Matthew Koch (mkoch2@its.jnj.com); Gregory Lamping (glamping@its.jnj.com); Daniel Lennon (dlannon@cntus.jnj.com); Tori Magee (vmagee@cntus.jnj.com); Janice Maguire (jmagui63@cntus.jnj.com); Daniel Mahoney (dmahoney@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Linda Montgomery (lmontgom@cntus.jnj.com); Paul Petriello (ppetriel@cntus.jnj.com); Mary Puro (mpuro@cntus.jnj.com); Eugene Queener (equeener@its.jnj.com); Ann Ritter (aritter2@cntus.jnj.com); Heidi Schoen (hschoen@cntus.jnj.com); Karen Smith (ksmith2@cntus.jnj.com); Blaine Squires (bsquires@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); David Walters (dwalters@cntus.jnj.com); Todd Wiesenberg (twiesenb@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 4/24/2002 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3521 | | JANSSENBIO-PL_2-0003226 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Centocor User | Susan Bennof (sbennof@cntus.jnj.com); Heidi Carmain (hcarmain@its.jnj.com); Robin Cassinerio (rcassine@cntus.jnj.com); Dawn Deveja (ddeveja@cntus.jnj.com); Denelia Dunlap (ddunlap@cntus.jnj.com); Ward Dykstra (wdystra@cntus.jnj.com); Marie Fortunas (mfortun2@cntus.jnj.com); Dana Griffith (dgriffi4@its.jnj.com); John Hart (jhart4@its.jnj.com); Sharon Hequembourg (shequemb@cntus.jnj.com); Rizza Hermosisima (rhermosi@cntus.jnj.com); Darla Ivey (divey@cntus.jnj.com); Maureen Kelly (mkelly@cntus.jnj.com); Chris Kenyon (ckenyon@cntus.jnj.com); Matthew Koch (mkoch2@its.jnj.com); Gregory Lamping (glamping@its.jnj.com); Daniel Lannon (dlannon@cntus.jnj.com); Tori Magee (vmagee@cntus.jnj.com); Janice Maguire (jmagui63@cntus.jnj.com); Daniel Mahoney (dmahoney@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Linda Montgomery (lmontgom@cntus.jnj.com); Paul Petriello (ppetriel@cntus.jnj.com); Mary Puro (mpuro@cntus.jnj.com); Eugene Queener (equeener@its.jnj.com); Ann Ritter (aritter2@cntus.jnj.com); Heidi Schoen (hschoen@cntus.jnj.com); Karen Smith (ksmith2@cntus.jnj.com); Blaine Squires (bsquires@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); David Walters (dwalters@cntus.jnj.com); Todd Wiesenberg (twiesenb@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | | | | | 4/24/2002 | | |
| 3522 | | JANSSENBIO-PL_2-0003227 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Susan Bennof (sbennof@cntus.jnj.com); Heidi Carmain (hcarmain@its.jnj.com); Robin Cassinerio (rcassine@cntus.jnj.com); Dawn Deveja (ddeveja@cntus.jnj.com); Denelia Dunlap (ddunlap@cntus.jnj.com); Ward Dykstra (wdystra@cntus.jnj.com); Marie Fortunas (mfortun2@cntus.jnj.com); Dana Griffith (dgriffi4@its.jnj.com); John Hart (jhart4@its.jnj.com); Sharon Hequembourg (shequemb@cntus.jnj.com); Rizza Hermosisima (rhermosi@cntus.jnj.com); Darla Ivey (divey@cntus.jnj.com); Maureen Kelly (mkelly@cntus.jnj.com); Chris Kenyon (ckenyon@cntus.jnj.com); Matthew Koch (mkoch2@its.jnj.com); Gregory Lamping (glamping@its.jnj.com); Daniel Lannon (dlannon@cntus.jnj.com); Tori Magee (vmagee@cntus.jnj.com); Janice Maguire (jmagui63@cntus.jnj.com); Daniel Mahoney (dmahoney@cntus.jnj.com); Peggy Mellody (pmellody@its.jnj.com); Charles Miller (cmille35@its.jnj.com); Linda Montgomery (lmontgom@cntus.jnj.com); Paul Petriello (ppetriel@cntus.jnj.com); Mary Puro (mpuro@cntus.jnj.com); Eugene Queener (equeener@its.jnj.com); Ann Ritter (aritter2@cntus.jnj.com); Heidi Schoen (hschoen@cntus.jnj.com); Karen Smith (ksmith2@cntus.jnj.com); Blaine Squires (bsquires@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); David Walters (dwalters@cntus.jnj.com); Todd Wiesenberg (twiesenb@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Louis Zambelli (lzambell@cntus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | | | | | | 4/24/2002 | | |
| 3523 | | JANSSENBIO-PL_2-0003228 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 4/29/2002 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3524 | | JANSSENBIO-PL_2-0003229 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |
| 3525 | | JANSSENBIO-PL_2-0003230 | | | Withheld | | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/29/2002 | | |
| 3526 | | JANSSENBIO-PL_2-0003231 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Anne McGarraugh (amcgarra@obius.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Donna Barnickel (dbarnick@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com) | | 5/23/2002 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3527 | | JANSSENBIO-PL_2-0003232 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Graphics Center | Edward Benson (ebenson5@its.jnj.com) | Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 5/23/2002 | | |
| 3528 | | JANSSENBIO-PL_2-0003233 | JANSSENBIO-064-00005536 | JANSSENBIO-064-00005536 | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Paul Callahan (pcallaha@cntus.jnj.com); Heidi Carmain (hcarmain@its.jnj.com); Ward Dykstra (wdystra@cntus.jnj.com); Linda Montgomery (lmontgom@cntus.jnj.com); Linda Montgomery (lmontgom@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/5/2002 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3529 | | JANSSENBIO-PL_2-0003234 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Joy Johnson (jjohns14@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | | | 1/30/2002 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3530 | | JANSSENBIO-PL_2-0003235 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/30/2002 | | |
| 3531 | | JANSSENBIO-PL_2-0003236 | JANSSENBIO-064-00004713 | JANSSENBIO-064-00004713 | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Bruce Colligen (bcollig@its.jnj.com) | Don Bohn (dbohn@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/29/2008 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3532 | | JANSSENBIO-PL_2-0003237 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kelley Jewett (kjewett@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); David Stefanoni (dstefano@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Christopher Zalesky (czalesky@its.jnj.com); David Stefanoni (dstefano@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | Jean Murray (jmurray3@cntus.jnj.com) | Kelley Jewett (kjewett@cntus.jnj.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com) | | 10/22/2002 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3533 | | JANSSENBIO-PL_2-0003238 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Andrew Levitt (alevitt2@cntus.jnj.com) | Centocor, Inc. | Kelley Jewett (kjewett@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); David Stefanoni (dstefano@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 10/22/2002 | | |
| 3534 | | JANSSENBIO-PL_2-0003239 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Sue Seferian ^ (sseferia@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | | 1/27/2005 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3535 | | JANSSENBIO-PL_2-0003240 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/27/2005 | | |
| 3536 | | JANSSENBIO-PL_2-0003241 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Andrew Levitt (alevitt2@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Jean Murray (jmurray3@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | Sandra Shpilberg (sshpilbe@cntus.jnj.com) | Andrew Levitt (alevitt2@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Janice Babia (jbabia@cntus.jnj.com) | | 10/24/2002 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3537 | | JANSSENBIO-PL_2-0003242 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sandra Shpilberg (sshpilbe@cntus.jnj.com) | Centocor, Inc. | Janice Babia (jbabia@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Andrew Levitt (alevitt2@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/24/2002 | | |
| 3538 | | JANSSENBIO-PL_2-0003243 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Andrew Levitt (alevitt2@cntus.jnj.com) | Centocor, Inc. | Janice Babia (jbabia@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Andrew Levitt (alevitt2@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/24/2002 | | |
| 3539 | | JANSSENBIO-PL_2-0003244 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Laura Baltes (lbaltes@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Andrew Levitt (alevitt2@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | Sandra Shpilberg (sshpilbe@cntus.jnj.com) | Andrew Levitt (alevitt2@cntus.jnj.com); Janice Babia (jbabia@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Laura Baltes (lbaltes@cntus.jnj.com) | | 10/28/2002 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3540 | | JANSSENBIO-PL_2-0003245 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Andrew Levitt (alevitt2@cntus.jnj.com) | Centocor, Inc. | Janice Babia (jbabia@cntus.jnj.com); Laura Baltes (lbaltes@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Andrew Levitt (alevitt2@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/28/2002 | | |
| 3541 | | JANSSENBIO-PL_2-0003246 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sandra Shpilberg (sshpilbe@cntus.jnj.com) | Centocor, Inc. | Janice Babia (jbabia@cntus.jnj.com); Laura Baltes (lbaltes@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Andrew Levitt (alevitt2@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/28/2002 | | |
| 3542 | | JANSSENBIO-PL_2-0003247 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Laura Baltes (lbaltes@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Andrew Levitt (alevitt2@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | Jean Murray (jmurray3@cntus.jnj.com) | Andrew Levitt (alevitt2@cntus.jnj.com); Janice Babia (jbabia@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Laura Baltes (lbaltes@cntus.jnj.com) | | 10/29/2002 | | Email chain providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3543 | | JANSSENBIO-PL_2-0003248 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Laura Baltes (lbaltes@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Andrew Levitt (alevitt2@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | Sandra Shpilberg (sshpilbe@cntus.jnj.com) | Andrew Levitt (alevitt2@cntus.jnj.com); Janice Babia (jbabia@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Laura Baltes (lbaltes@cntus.jnj.com) | | 10/29/2002 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3544 | | JANSSENBIO-PL_2-0003249 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sandra Shpilberg (sshpilbe@cntus.jnj.com) | Centocor, Inc. | Janice Babia (jbabia@cntus.jnj.com); Laura Baltes (lbaltes@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Andrew Levitt (alevitt2@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/29/2002 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3545 | | JANSSENBIO-PL_2-0003250 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Andrew Levitt (alevitt2@cntus.jnj.com) | Centocor, Inc. | Janice Babia (jbabia@cntus.jnj.com); Laura Baltes (lbaltes@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Andrew Levitt (alevitt2@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Sandra Shpilberg (sshpilbe@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 10/29/2002 | | |
| 3546 | | JANSSENBIO-PL_2-0003251 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen (dsweari@hcsus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson | | Christopher Zalesky (czalesky@its.jnj.com) | Adrienne Quinn (aquinn3@cntus.jnj.com) | | | 10/31/2002 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3547 | | JANSSENBIO-PL_2-0003252 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen (dsweari@hcsus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson | | | | | | 10/31/2002 | | |
| 3548 | | JANSSENBIO-PL_2-0003253 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen (dsweari@hcsus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson | | | | | | 10/31/2002 | | |
| 3549 | | JANSSENBIO-PL_2-0003254 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen (dsweari@hcsus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson | | | | | | 10/31/2002 | | |
| 3550 | | JANSSENBIO-PL_2-0003255 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen (dsweari@hcsus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson | | | | | | 10/31/2002 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3551 | | JANSSENBIO-PL_2-0003256 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | (Mares@ocdus.jnj.com); Tanya Atwood (tatwood@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Ryan Bartchak (rbartch1@obius.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Michelle Brennan (mbrenn9@mccus.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Linda Conticchio (lcontic@its.jnj.com); Yasemin Dalkali (ydalkali@ethus.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Luciene DaRosa (ldarosa@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Susan Keenan (skeenan@obius.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Diane Marsh (dmarsh2@psmus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Steve McKanry (smckanry@its.jnj.com); Charles McMichael (cmcmicha@its.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Maryellen Moran (mmoran@its.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Frank Reck (freck@hcsus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Howard Samms (hsamms@hcsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Kelley Stetler (kstetler@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Matt Stopa (mstopa@dpyus.jnj.com); David Swearingen (dsweari@hcsus.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Chris Tompson | | | | | | 10/31/2002 | | |
| 3552 | | JANSSENBIO-PL_2-0003257 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Stephanie Gilson ^ (sgilson@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | | 2/14/2005 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3553 | | JANSSENBIO-PL_2-0003258 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/14/2005 | | |
| 3554 | | JANSSENBIO-PL_2-0003259 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Marc Farley (mfarley3@its.jnj.com); Kisha Harrison (kharri12@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Susan Steele (ssteele@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Brenda Davis (bdavis@corus.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Joy Johnson ^ (jjohns14@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Taysen Van | Brian Kelly (bkelly2@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Kisha Harrison (kharri12@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Susan Steele (ssteele@its.jnj.com) | Louise Mehrotra (lmehrot@corus.jnj.com) | | | 2/12/2005 | | Email chain with attachment(s) reflecting legal advice from the Law Department ^, including Joseph Braunreuther ^, Michael McCulley ^, and Kathy Schroeder ^, regarding preparation/review of internal training or internal guidance concerning promotional activities. |
| 3555 | | JANSSENBIO-PL_2-0003260 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | Marc Farley (mfarley3@its.jnj.com); Kisha Harrison (kharri12@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Susan Steele (ssteele@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/12/2005 | | |
| 3556 | | JANSSENBIO-PL_2-0003261 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | Marc Farley (mfarley3@its.jnj.com); Kisha Harrison (kharri12@its.jnj.com); Brian Kelly (bkelly2@its.jnj.com); Louise Mehrotra (lmehrot@corus.jnj.com); Darlene Mitchell (dmitche6@crdus.jnj.com); Susan Steele (ssteele@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/12/2005 | | |
| 3557 | | JANSSENBIO-PL_2-0003262 | JANSSENBIO-055-00005011 | JANSSENBIO-055-00005011 | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Mike Rechtiene (mrechti@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Mary Anne Heino (mheino@cntus.jnj.com) | | | | | | 10/21/2002 | | |
| 3558 | | JANSSENBIO-PL_2-0003263 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 1/13/2004 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3559 | | JANSSENBIO-PL_2-0003264 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/13/2004 | | |
| 3560 | | JANSSENBIO-PL_2-0003265 | | | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/13/2004 | | |
| 3561 | | JANSSENBIO-PL_2-0003266 | | | Withheld | DOC | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/13/2004 | | |
| 3562 | | JANSSENBIO-PL_2-0003267 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/13/2004 | | |
| 3563 | | JANSSENBIO-PL_2-0003268 | JANSSENBIO-064-00005691 | JANSSENBIO-064-00005691 | Withheld | ppt | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/6/2004 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3564 | | | JANSSENBIO-064-00002162 | JANSSENBIO-064-00002228 | Redacted | pptx | Owen, Catherine | Attorney-Client | Richard Appiah (RAppiah@ITS.JNJ.com) | Catherine Owen (cowen3@its.jnj.com) | | | | | | | 2/9/2016 | | Presentation reflecting legal advice from the Law Department ^ regarding FDA approval. |
| 3565 | | | JANSSENBIO-064-00002038 | JANSSENBIO-064-00002073 | Redacted | pptx | Owen, Catherine | Attorney-Client | Robert (Bob) Alder (bob@villix.co) | Catherine Owen (cowen3@its.jnj.com) | | | | | | | 1/26/2016 | | Presentation reflecting legal advice from the Law Department ^ regarding FDA approval. |
| 3566 | | | JANSSENBIO-064-00002079 | JANSSENBIO-064-00002114 | Redacted | pptx | Owen, Catherine | Attorney-Client | Robert (Bob) Alder (bob@villix.co) | Catherine Owen (cowen3@its.jnj.com) | | | | | | | 1/26/2016 | | Presentation reflecting legal advice from the Law Department ^ regarding FDA approval. |
| 3567 | | | JANSSENBIO-064-00002120 | JANSSENBIO-064-00002155 | Redacted | pptx | Owen, Catherine | Attorney-Client | Robert (Bob) Alder (bob@villix.co) | Catherine Owen (cowen3@its.jnj.com) | | | | | | | 1/26/2016 | | Presentation reflecting legal advice from the Law Department ^ regarding FDA approval. |
| 3568 | | JANSSENBIO-PL_2-0003269 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Marc Monseau (mmonseau@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | 3/26/2007 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3569 | | JANSSENBIO-PL_2-0003270 | | | Withheld | pdf | Zalesky, Christopher | Attorney-Client | | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Marc Monseau (mmonseau@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/26/2007 | | |
| 3570 | | JANSSENBIO-PL_2-0003271 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Marc Monseau (mmonseau@corus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Marc Monseau (mmonseau@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 3/26/2007 | | |
| 3571 | | JANSSENBIO-PL_2-0003272 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | | | 2/23/2010 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3572 | | JANSSENBIO-PL_2-0003273 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Patricia Villani ^ (pvillan1@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/23/2010 | | |
| 3573 | | JANSSENBIO-PL_2-0003274 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/23/2010 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3574 | | JANSSENBIO-PL_2-0003275 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/23/2010 | | |
| 3575 | | JANSSENBIO-PL_2-0003276 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Thomas Conniff ^ (tconniff@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/23/2010 | | |
| 3576 | | JANSSENBIO-PL_2-0003277 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Thomas Conniff ^ (tconniff@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/23/2010 | | |
| 3577 | | JANSSENBIO-PL_2-0003278 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/23/2010 | | |
| 3578 | | JANSSENBIO-PL_2-0003279 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/23/2010 | | |
| 3579 | | JANSSENBIO-PL_2-0003280 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/23/2010 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3580 | | JANSSENBIO-PL_2-0003281 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/23/2010 | | |
| 3581 | | JANSSENBIO-PL_2-0003282 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/23/2010 | | |
| 3582 | | JANSSENBIO-PL_2-0003283 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/23/2010 | | |
| 3583 | | JANSSENBIO-PL_2-0003284 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/23/2010 | | |
| 3584 | | JANSSENBIO-PL_2-0003285 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michael McCulley ^ (mmccull@corus.jnj.com) | Patricia Villani ^ (pvillan1@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Monika Rector (mrector@its.jnj.com) | | 1/25/2010 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3585 | | JANSSENBIO-PL_2-0003286 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Patricia Villani ^ (pvillan1@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/25/2010 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3586 | | JANSSENBIO-PL_2-0003287 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/25/2010 | | |
| 3587 | | JANSSENBIO-PL_2-0003288 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Patricia Villani ^ (pvillan1@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/25/2010 | | |
| 3588 | | JANSSENBIO-PL_2-0003289 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Patricia Villani ^ (pvillan1@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/25/2010 | | |
| 3589 | | JANSSENBIO-PL_2-0003290 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Patricia Villani ^ (pvillan1@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/25/2010 | | |
| 3590 | | JANSSENBIO-PL_2-0003291 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/25/2010 | | |
| 3591 | | JANSSENBIO-PL_2-0003292 | | | Withheld | eMail | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | 2/3/2010 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3592 | | JANSSENBIO-PL_2-0003293 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Johnson & Johnson | Patricia Villani ^ (pvillan1@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/3/2010 | | |
| 3593 | | JANSSENBIO-PL_2-0003294 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/3/2010 | | |
| 3594 | | JANSSENBIO-PL_2-0003295 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/3/2010 | | |
| 3595 | | JANSSENBIO-PL_2-0003296 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Thomas Conniff ^ (tconniff@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/3/2010 | | |
| 3596 | | JANSSENBIO-PL_2-0003297 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Thomas Conniff ^ (tconniff@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/3/2010 | | |
| 3597 | | JANSSENBIO-PL_2-0003298 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/3/2010 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3598 | | JANSSENBIO-PL_2-0003299 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/3/2010 | | |
| 3599 | | JANSSENBIO-PL_2-0003300 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/3/2010 | | |
| 3600 | | JANSSENBIO-PL_2-0003301 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/3/2010 | | |
| 3601 | | JANSSENBIO-PL_2-0003302 | | | Withheld | docx | Zalesky, Christopher | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/3/2010 | | |
| 3602 | | JANSSENBIO-PL_2-0003303 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/3/2010 | | |
| 3603 | | JANSSENBIO-PL_2-0003304 | | | Withheld | doc | Zalesky, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 2/3/2010 | | |
| 3604 | | JANSSENBIO-PL_2-0003305 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Mark Dean (mark.dean@sudlerdigital.com); Natasha Irani (Natasha.Irani@sudlerdigital.com); Tracy Krasuski (tkrasusk@its.jnj.com); Susan Mellinger (susan.mellinger@sudler.com); Faiz Sadeq (fsadeq@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com); Mark Dean (mark.dean@sudlerdigital.com); Natasha Irani (Natasha.Irani@sudlerdigital.com); Susan Mellinger | Mark Dean (mark.dean@sudlerdigital.com); Natasha Irani (Natasha.Irani@sudlerdigital.com); Tracy Krasuski (tkrasusk@its.jnj.com) | Susan Mellinger (susan.mellinger@sudler.com) | Faiz Sadeq (fsadeq@its.jnj.com) | | 12/4/2012 | | Email chain reflecting legal advice from Kathleen Hamill ^ regarding preparation/review of customer-facing practice management or IOI support material. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3605 | | JANSSENBIO-PL_2-0003306 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Mark Dean (mark.dean@sudlerdigital.com); Sarah Fraser (sarah.fraser@sudler.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Natasha Irani (Natasha.Irani@sudlerdigital.com); Tracy Krasuski (tkrasusk@its.jnj.com); Susan Mellinger (susan.mellinger@sudler.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | Susan Mellinger (susan.mellinger@sudler.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Mark Dean (mark.dean@sudlerdigital.com); Natasha Irani (Natasha.Irani@sudlerdigital.com); Sarah Fraser (sarah.fraser@sudler.com); Tracy Krasuski (tkrasusk@its.jnj.com) | | 12/8/2012 | | Email chain reflecting legal advice from Kathleen Hamill ^ regarding preparation/review of customer-facing practice management or IOI support material. |
| 3606 | | JANSSENBIO-PL_2-0003307 | | | Withheld | eMail | Sadeq, Faiz | Attorney-Client | | | Rolli Greer (rgreer@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Roger Kung (rkung@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); Brian Visconti (bviscont@its.jnj.com) | | Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Roger Kung (rkung@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 6/6/2012 | | Email chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3607 | | | JANSSENBIO-064-00002523 | JANSSENBIO-064-00002526 | Redacted | eMail | Sadeq, Faiz | Attorney-Client | | | Eric Monzon (emonzon1@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | Eric Monzon (emonzon1@its.jnj.com) | Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | 6/19/2012 | | Email communication reflecting legal advice from the Law Department ^ regarding preparation of practice management or IOI support material. |
| 3608 | | | JANSSENBIO-064-00002527 | JANSSENBIO-064-00002530 | Redacted | eMail | Sadeq, Faiz | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Roger Kung (rkung@its.jnj.com) | Eric Monzon (emonzon1@its.jnj.com) | | | 6/20/2012 | | Email communication reflecting legal advice from the Law Department ^ regarding preparation of practice management or IOI support material. |
| 3609 | | JANSSENBIO-PL_2-0003308 | | | Withheld | eMail | Conley, Lawrence | Attorney-Client | | | Lawrence Conley (lconley1@its.jnj.cm); John Franz (jfranz@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | Ashley Hallett (ahallet1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); James Knepp (jknepp5@its.jnj.com); John Franz | Doug Kennedy (dkenned6@its.jnj.com); Lawrence Conley (lconley1@its.jnj.cm) | James Knepp (jknepp5@its.jnj.com) | | | 3/21/2013 | | Email chain reflecting legal advice from Kathleen Hamill ^ and Christopher Guiton ^ regarding preparation/review of customer-facing practice management or IOI support material. |
| 3610 | | JANSSENBIO-PL_2-0003309 | | | Withheld | pdf | Conley, Lawrence | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | | Lawrence Conley (lconley1@its.jnj.cm); John Franz (jfranz@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | | | | | 3/21/2013 | | |
| 3611 | | JANSSENBIO-PL_2-0003310 | | | Withheld | pdf | Conley, Lawrence | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | | Lawrence Conley (lconley1@its.jnj.cm); John Franz (jfranz@its.jnj.com); Doug Kennedy (dkenned6@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | | | | | 3/21/2013 | | |
| 3612 | | JANSSENBIO-PL_2-0003311 | | | Withheld | pptx | Franz, John; Todd, Daryl | Attorney-Client | Jill Steinberg (jsteinb1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | | 10/21/2015 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3613 | | JANSSENBIO-PL_2-0003312 | | | Withheld | eMail | Franz, John | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karin Moore (kmoore6@its.jnj.com); Blasine Penkowski (bpenkows@its.jnj.com); Frank Sanders (fsander2@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Dania Woodring (dwoodri1@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com | John Franz (jfranz@its.jnj.com) | Blasine Penkowski (bpenkows@its.jnj.com); Dania Woodring (dwoodri1@its.jnj.com); Frank Sanders (fsander2@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Karin Moore (kmoore6@its.jnj.com) | | 10/8/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3614 | | JANSSENBIO-PL_2-0003313 | | | Withheld | docx | Franz, John | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Chris Tompson (ctompso1@its.jnj.com) | John Franz (jfranz@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Karin Moore (kmoore6@its.jnj.com); Blasine Penkowski (bpenkows@its.jnj.com); Frank Sanders (fsander2@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Dania Woodring (dwoodri1@its.jnj.com) | | | | | | 10/8/2015 | | |
| 3615 | | JANSSENBIO-PL_2-0003314 | | | Withheld | eMail | Franz, John | Attorney-Client | | | John Franz (jfranz@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | John Franz (jfranz@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 10/21/2015 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3616 | | JANSSENBIO-PL_2-0003315 | | | Withheld | pptx | Franz, John | Attorney-Client | Jill Steinberg (jsteinb1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | John Franz (jfranz@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 10/21/2015 | | |
| 3617 | | JANSSENBIO-PL_2-0003316 | | | Withheld | docx | Wood, Angela | Attorney-Client | Diane Stricklan (dstricklan@thelhtgroup.com) | Angela Wood (awood6@its.jnj.com) | | | | | | | 8/1/2014 | | Memorandum providing legal advice from the Law Department ^, including Robert Pineda ^ and Patricia Villani ^, regarding preparation/review of internal training concerning promotional activities. |
| 3618 | | JANSSENBIO-PL_2-0003317 | JANSSENBIO-063-00003110 | JANSSENBIO-063-00003110 | Withheld | pptx | Wood, Angela | Attorney-Client | Jill Steinberg (jsteinb1@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | | | | | 9/14/2015 | | Presentation providing legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3619 | | | JANSSENBIO-064-00001499 | JANSSENBIO-064-00001499 | Redacted | eMail | Hoffman, John | Attorney-Client | | | Gina Giordano (ggiordan@its.jnj.com); Christy Stickle ^ (cstickle@its.jnj.com); DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | Christy Stickle ^ (cstickle@its.jnj.com); DL-NA Pharm SCG (dl-cntus-napharmscg@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | | 12/4/2015 | | Email communication providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3620 | | JANSSENBIO-PL_2-0003318 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Edward Benson (ebenson5@its.jnj.com); Sandhya Drinkwater (sdrinkwa@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Philips Van Mater-Miner (pvanmate@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Naimish Vyas (nvyas@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Philips Van Mater-Miner (pvanmate@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Sandhya Drinkwater (sdrinkwa@its.jnj.com) | Naimish Vyas (nvyas@its.jnj.com) | | | 7/24/2014 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3621 | | JANSSENBIO-PL_2-0003319 | | | Withheld | docx | Wood, Angela | Attorney-Client | Diane Stricklan (dstricklan@thelhtgroup.com) | Diane Stricklan (dstricklan@thelhtgroup.com) | Edward Benson (ebenson5@its.jnj.com); Sandhya Drinkwater (sdrinkwa@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Philips Van Mater-Miner (pvanmate@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Naimish Vyas (nvyas@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 7/24/2014 | | |
| 3622 | | JANSSENBIO-PL_2-0003320 | | | Withheld | xlsx | Wood, Angela | Attorney-Client | Ben Palchick (bpalchick@thelhtgroup.com) | Diane Stricklan (dstricklan@thelhtgroup.com) | Edward Benson (ebenson5@its.jnj.com); Sandhya Drinkwater (sdrinkwa@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Philips Van Mater-Miner (pvanmate@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Naimish Vyas (nvyas@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 7/24/2014 | | |
| 3623 | | | JANSSENBIO-058-00002350 | JANSSENBIO-058-00002351 | Redacted | eMail | Hoffman, John | Attorney-Client | | | John Hoffman (jhoffma2@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Blasine Penkowski (bpenkows@its.jnj.com); Steve Phillips (sphilli7@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Cathy Marchesano (cmarches@its.jnj.com) | | Blasine Penkowski (bpenkows@its.jnj.com); Cathy Marchesano (cmarches@its.jnj.com | John Hoffman (jhoffma2@its.jnj.com) | | | 7/13/2015 | | Email chain requesting legal advice from Outside Counsel regarding preparation/review of customer facing regulatory update. |
| 3624 | | JANSSENBIO-PL_2-0003321 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Elizabeth Scott ^ (egiulian@its.jnj.com); Thomas Stukane ^ (tstukane@its.jnj.com); Philips Van Mater-Miner (pvanmate@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Elizabeth Scott ^ (egiulian@its.jnj.com); Thomas Stukane ^ (tstukane@its.jnj.com) | Philips Van Mater-Miner (pvanmate@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | 5/6/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3625 | | JANSSENBIO-PL_2-0003322 | | | Withheld | docx | Wood, Angela | Attorney-Client | Diane Stricklan (dstricklan@thelhtgroup.com) | Philips Van Mater-Miner (pvanmate@its.jnj.com) | Elizabeth Scott ^ (egiulian@its.jnj.com); Thomas Stukane ^ (tstukane@its.jnj.com); Philips Van Mater-Miner (pvanmate@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 5/6/2015 | | |
| 3626 | | | JANSSENBIO-058-00002368 | JANSSENBIO-058-00002369 | Redacted | eMail | Hoffman, John | Attorney-Client | | | John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Steve Phillips (sphilli7@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Cathy Marchesano (cmarches@its.jnj.com) | | John Hoffman (jhoffma2@its.jnj.com) | Cathy Marchesano (cmarches@its.jnj.com | | | 7/13/2015 | | Email chain requesting legal advice from Outside Counsel regarding preparation/review of customer facing regulatory update. |
| 3627 | | JANSSENBIO-PL_2-0003323 | | | Withheld | eMail | Wood, Angela | Attorney-Client | | | Edward Benson (ebenson5@its.jnj.com); Sandhya Drinkwater (sdrinkwa@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Philips Van Mater-Miner (pvanmate@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Naimish Vyas (nvyas@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Edward Benson (ebenson5@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Naimish Vyas (nvyas@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Philips Van Mater-Miner (pvanmate@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Sandhya Drinkwater (sdrinkwa@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 8/1/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3628 | | JANSSENBIO-PL_2-0003324 | | | Withheld | xlsx | Wood, Angela | Attorney-Client | Ben Palchick (bpalchick@thelhtgroup.com) | Angela Wood (awood6@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Sandhya Drinkwater (sdrinkwa@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Philips Van Mater-Miner (pvanmate@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Naimish Vyas (nvyas@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 8/1/2014 | | |
| 3629 | | JANSSENBIO-PL_2-0003325 | | | Withheld | docx | Wood, Angela | Attorney-Client | Diane Stricklan (dstricklan@thelhtgroup.com) | Angela Wood (awood6@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com); Sandhya Drinkwater (sdrinkwa@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Philips Van Mater-Miner (pvanmate@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Naimish Vyas (nvyas@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 8/1/2014 | | |
| 3630 | | JANSSENBIO-PL_2-0003326 | | | Withheld | eMail | Hoffman, John | Attorney-Client | | | Melia Becker (mbecker@its.jnj.com); George Bilyk (gbilyk@its.jnj.com); Christine Pierce (cpierce@consultresourcegroup.com); Christopher Herbine (cherbin1@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com); Joanne Vanak (jvanak@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); John Siracusa ^ (jsiracusa@akingump.com) | | Christopher Herbine (cherbin1@its.jnj.com); Joanne Vanak (jvanak@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Melia Becker (mbecker@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Christine Pierce (cpierce@consultresourcegroup.com); George Bilyk (gbilyk@its.jnj.com); John Siracusa ^ (jsiracusa@akingump.com); Jorge Lopez ^ (jlopez@akingump.com); Peggy Mellody (pmellody@its.jnj.com) | | 8/7/2014 | | Email communication requesting legal advice regarding preparation/review of customer facing regulatory update. |
| 3631 | | JANSSENBIO-PL_2-0003327 | | | Withheld | eMail | Hoffman, John | Attorney-Client | | | Christopher Herbine (cherbin1@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jeremy Mann (jmann4@its.jnj.com); Jeffrey Newton (jnewton2@its.jnj.com); Keith Varni (kvarni@its.jnj.com) | Christopher Herbine (cherbin1@its.jnj.com); Jeffrey Newton (jnewton2@its.jnj.com); Jeremy Mann | Jeffrey Newton (jnewton2@its.jnj.com); Jeremy Mann (jmann4@its.jnj.com) | Christopher Herbine (cherbin1@its.jnj.com) | John Hoffman (jhoffma2@its.jnj.com); Keith Varni (kvarni@its.jnj.com) | | 6/11/2013 | | Email chain with attachment(s) reflecting request for legal advice from the Law Department ^ on draft guidance related to promotional activities. |
| 3632 | | JANSSENBIO-PL_2-0003328 | | | Withheld | docx | Hoffman, John | Attorney-Client | Sheila Shaffer (scouch@its.jnj.com) | Christopher Herbine (cherbin1@its.jnj.com) | Christopher Herbine (cherbin1@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jeremy Mann (jmann4@its.jnj.com); Jeffrey Newton (jnewton2@its.jnj.com); Keith Varni (kvarni@its.jnj.com) | | | | | | 6/11/2013 | | |
| 3633 | | JANSSENBIO-PL_2-0003329 | | | Withheld | eMail | Hoffman, John | Attorney-Client | | | Christopher Herbine (cherbin1@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jeremy Mann (jmann4@its.jnj.com) | Christopher Herbine (cherbin1@its.jnj.com); Jeremy Mann (jmann4@its.jnj.com); John Hoffman | John Hoffman (jhoffma2@its.jnj.com) | Christopher Herbine (cherbin1@its.jnj.com) | | | 6/19/2013 | | Email chain with attachment(s) reflecting request for legal advice from the Law Department ^ on draft guidance related to promotional activities. |
| 3634 | | JANSSENBIO-PL_2-0003330 | | | Withheld | docx | Hoffman, John | Attorney-Client | Sheila Shaffer (scouch@its.jnj.com) | Jeremy Mann (jmann4@its.jnj.com) | Christopher Herbine (cherbin1@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Jeremy Mann (jmann4@its.jnj.com) | | | | | | 6/19/2013 | | |
| 3635 | | JANSSENBIO-PL_2-0003331 | | | Withheld | eMail | Wright, David | Attorney-Client | | | Paul Duncan (pduncan9@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); David Wright (dwright@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com) | David Wright (dwright@its.jnj.com) | Paul Duncan (pduncan9@its.jnj.com) | | 1/28/2016 | | Email with attachment(s) providing information to Christopher Guiton ^ for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3636 | | JANSSENBIO-PL_2-0003332 | | | Withheld | pptx | Wright, David | Attorney-Client | Paul Duncan (pduncan9@its.jnj.com) | David Wright (dwright@its.jnj.com) | Paul Duncan (pduncan9@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 1/28/2016 | | |
| 3637 | | JANSSENBIO-PL_2-0003333 | | | Withheld | xlsx | Wright, David | Attorney-Client | Daniel Rauch (drauch3@its.jnj.com) | Daniel Rauch (drauch3@its.jnj.com) | Paul Duncan (pduncan9@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 1/28/2016 | | |
| 3638 | | JANSSENBIO-PL_2-0003334 | | | Withheld | xlsx | Wright, David | Attorney-Client | Elizabeth Kreul-Starr (ekreulst@its.jnj.com) | kdoyle | Paul Duncan (pduncan9@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 1/28/2016 | | |
| 3639 | | JANSSENBIO-PL_2-0003335 | | | Withheld | xlsx | Wright, David | Attorney-Client | Kevin ONeill (koneill6@its.jnj.com) | Kevin ONeill (koneill6@its.jnj.com) | Paul Duncan (pduncan9@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 1/28/2016 | | |
| 3640 | | JANSSENBIO-PL_2-0003336 | | | Withheld | eMail | Parsons, Erin | Attorney-Client | | | Celia Connaire (cconnai3@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Diane Deloria (ddeloria@its.jnj.com); Erin Parsons (eparson5@its.jnj.com) | Gina Giordano (ggiordan@its.jnj.com) | | | 4/23/2015 | | Email chain with attachment(s) collecting information at direction of counsel for the purpose of providing legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3641 | | JANSSENBIO-PL_2-0003337 | | | Withheld | docx | Parsons, Erin | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/23/2015 | | |
| 3642 | | JANSSENBIO-PL_2-0003338 | | | Withheld | docx | Parsons, Erin | Attorney-Client | Shauna Peterson ^ (speter11@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Celia Connaire (cconnai3@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 4/23/2015 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3643 | | JANSSENBIO-PL_2-0003339 | JANSSENBIO-064-00002242 | JANSSENBIO-064-00002242 | Withheld | eMail | Parsons, Erin; Yang, Michael | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Cynthia Guzzo (cguzzo1@its.jnj.com) | | | 1/12/2015 | | Email chain reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3644 | | JANSSENBIO-PL_2-0003340 | JANSSENBIO-064-00002243 | JANSSENBIO-064-00002243 | Withheld | eMail | Parsons, Erin; Yang, Michael | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Thomas Spellman ^ (tspellma@its.jnj.com) | Catherine Owen (cowen3@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Michael Yang (myang4@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | | 1/12/2015 | | Email chain providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3645 | | JANSSENBIO-PL_2-0003341 | JANSSENBIO-064-00002245 | JANSSENBIO-064-00002245 | Withheld | eMail | Parsons, Erin; Yang, Michael | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Thomas Cornely (tcornel@its.jnj.com) | Michael Yang (myang4@its.jnj.com) | | | 1/12/2015 | | Email chain reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3646 | | | JANSSENBIO-064-00002249 | JANSSENBIO-064-00002250 | Redacted | docx | Parsons, Erin | Attorney-Client | Erin Parsons (eparson5@its.jnj.com) | Erin Parsons (eparson5@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 1/25/2016 | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3647 | | | JANSSENBIO-064-00002251 | JANSSENBIO-064-00002295 | Redacted | pptx | Parsons, Erin | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Erin Parsons (eparson5@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Frank Folio (ffolio@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Ellen Sipos (esipos@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 1/25/2016 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3648 | | | JANSSENBIO-064-00002345 | JANSSENBIO-064-00002393 | Redacted | pptx | Parsons, Erin | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Heather Berardi (hberardi@its.jnj.com) | Heather Berardi (hberardi@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com) | | | | | | 5/7/2015 | | Presentation reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3649 | | | JANSSENBIO-060-00007128 | JANSSENBIO-060-00007133 | Redacted | eMail | Parsons, Erin | Attorney-Client | | | | | Aida Gonzalez (agonzal2@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Gary Del Vecchio (gdelvec@its.jnj.com); Robert Hoehn ^ (rhoehn@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Vickie McCormick (vmccorm2@its.jnj.com) | | | 11/5/2018 | | Email chain reflecting legal advice from Outside Counsel regarding compliance report. |
| 3650 | | JANSSENBIO-PL_2-0003342 | | | Withheld | eMail | Heusinkveld, Kendra | Attorney-Client | | | Ashley Chavous (achavous@cov.com); Shanya Dingle ^ (sdingle@cov.com); Daniel Gadzanku (DGadzank@ITS.JNJ.com); Kendra Heusinkveld (kheusink@its.jnj.com) | | Ashley Chavous (achavous@cov.com) | Kendra Heusinkveld (kheusink@its.jnj.com) | Daniel Gadzanku (DGadzank@ITS.JNJ.com); Shanya Dingle ^ (sdingle@cov.com) | | 5/5/2017 | | Email chain reflecting counsel's request for information for the purpose of providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 3651 | | | JANSSENBIO-064-00001686 | JANSSENBIO-064-00001687 | Redacted | eMail | Michael, Timothy | Attorney-Client | | | Lisa Ferguson (lfergus5@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); Heith Jeffcoat (hjeffcoa@its.jnj.com); Timothy Michael (tMichae7@its.jnj.com); Bill Pilat (wpilat@its.jnj.com) | | Bill Pilat (wpilat@its.jnj.com); Lisa Ferguson (lfergus5@its.jnj.com) | Kendra Heusinkveld (kheusink@its.jnj.com) | Heith Jeffcoat (hjeffcoa@its.jnj.com); Timothy Michael (tMichae7@its.jnj.com) | | 8/6/2017 | | Email chain requesting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 3652 | | JANSSENBIO-PL_2-0003343 | | | Withheld | eMail | Michael, Timothy | Attorney-Client | | | Robert Hillman (RHillman@ITS.JNJ.com); Timothy Michael (tMichae7@its.jnj.com); Gregg Ruppersberger (GRuppers@its.jnj.com); Scott Shelhamer (sshelha1@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Timothy Michael (tMichae7@its.jnj.com) | Brian Smith (bsmith32@its.jnj.com); Gregg Ruppersberger (GRuppers@its.jnj.com); Robert Hillman (RHillman@ITS.JNJ.com); Scott Shelhamer (sshelha1@its.jnj.com); | Brian Smith (bsmith32@its.jnj.com) | Timothy Michael (tMichae7@its.jnj.com) | Scott Shelhamer (sshelha1@its.jnj.com) | | 7/19/2019 | | Email chain reflecting counsel's request for legal advice from Austin Clayton ^ and Bill Craco ^ regarding issues relating to lawfulness of promotional activities. |
| 3653 | | JANSSENBIO-PL_2-0003344 | | | Withheld | eMail | Michael, Timothy | Attorney-Client | | | Robert Hillman (RHillman@ITS.JNJ.com); Timothy Michael (tMichae7@its.jnj.com); Gregg Ruppersberger (GRuppers@its.jnj.com); Scott Shelhamer (sshelha1@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Timothy Michael (tMichae7@its.jnj.com) | Brian Smith (bsmith32@its.jnj.com); Gregg Ruppersberger (GRuppers@its.jnj.com); Robert Hillman (RHillman@ITS.JNJ.com); Scott Shelhamer (sshelha1@its.jnj.com); | Brian Smith (bsmith32@its.jnj.com); Scott Shelhamer (sshelha1@its.jnj.com) | Timothy Michael (tMichae7@its.jnj.com) | | | 7/19/2019 | | Email chain reflecting counsel's request for legal advice from Austin Clayton ^ and Bill Craco ^ regarding issues relating to lawfulness of promotional activities. |
| 3654 | | JANSSENBIO-PL_2-0003345 | | | Withheld | eMail | Michael, Timothy | Attorney-Client | | | Robert Hillman (RHillman@ITS.JNJ.com); Timothy Michael (tMichae7@its.jnj.com); Gregg Ruppersberger (GRuppers@its.jnj.com); Scott Shelhamer (sshelha1@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Timothy Michael (tMichae7@its.jnj.com) | Brian Smith (bsmith32@its.jnj.com); Gregg Ruppersberger (GRuppers@its.jnj.com); Robert Hillman (RHillman@ITS.JNJ.com); Scott Shelhamer (sshelha1@its.jnj.com); | Timothy Michael (tMichae7@its.jnj.com) | Scott Shelhamer (sshelha1@its.jnj.com) | Brian Smith (bsmith32@its.jnj.com) | | 7/19/2019 | | Email chain reflecting counsel's request for legal advice from Austin Clayton ^ and Bill Craco ^ regarding issues relating to lawfulness of promotional activities. |
| 3655 | | | JANSSENBIO-064-00001495 | JANSSENBIO-064-00001496 | Redacted | eMail | Heusinkveld, Kendra | Attorney-Client | | | Lisa Ferguson (lfergus5@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); Heith Jeffcoat (hjeffcoa@its.jnj.com); Timothy Michael (tMichae7@its.jnj.com); Bill Pilat (wpilat@its.jnj.com) | | Bill Pilat (wpilat@its.jnj.com); Lisa Ferguson (lfergus5@its.jnj.com) | Kendra Heusinkveld (kheusink@its.jnj.com) | Heith Jeffcoat (hjeffcoa@its.jnj.com); Timothy Michael (tMichae7@its.jnj.com) | | 8/6/2017 | | Email chain reflecting request for legal advice from Daryl Todd ^ regarding preparation of customer-facing practice management or IOI support material. |
| 3656 | | JANSSENBIO-PL_2-0003346 | | | Withheld | eMail | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | | | Thomas Conniff ^ (tconniff@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 2/8/2015 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3657 | | JANSSENBIO-PL_2-0003347 | | | Withheld | doc | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Thomas Conniff ^ (tconniff@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 2/8/2015 | | |
| 3658 | | JANSSENBIO-PL_2-0003348 | | | Withheld | doc | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Thomas Conniff ^ (tconniff@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 2/8/2015 | | |
| 3659 | | JANSSENBIO-PL_2-0003349 | | | Withheld | eMail | Hamill, Kathleen; Meehan, Deidre; Todd, Daryl | Attorney-Client | | | Thomas Conniff ^ (tconniff@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com) | Shauna Peterson ^ (speter11@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | 11/19/2014 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3660 | | JANSSENBIO-PL_2-0003350 | | | Withheld | doc | Hamill, Kathleen; Meehan, Deidre; Todd, Daryl | Attorney-Client | | | Thomas Conniff ^ (tconniff@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 11/19/2014 | | |
| 3661 | | JANSSENBIO-PL_2-0003351 | | | Withheld | eMail | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | | | Thomas Conniff ^ (tconniff@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 1/26/2015 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3662 | | JANSSENBIO-PL_2-0003352 | | | Withheld | doc | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Thomas Conniff ^ (tconniff@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 1/26/2015 | | |
| 3663 | | JANSSENBIO-PL_2-0003353 | | | Withheld | pptx | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | Richard Appiah (RAppiah@ITS.JNJ.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Thomas Conniff ^ (tconniff@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 1/26/2015 | | |
| 3664 | | JANSSENBIO-PL_2-0003354 | | | Withheld | xlsx | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | Jodi Bartley (Jodi.Bartley@ipsos.com) | Richard Appiah (RAppiah@ITS.JNJ.com) | Thomas Conniff ^ (tconniff@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 1/26/2015 | | |
| 3665 | | JANSSENBIO-PL_2-0003355 | | | Withheld | xlsx | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | Jodi Bartley (Jodi.Bartley@ipsos.com) | Richard Appiah (RAppiah@ITS.JNJ.com) | Thomas Conniff ^ (tconniff@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 1/26/2015 | | |
| 3666 | | JANSSENBIO-PL_2-0003356 | | | Withheld | eMail | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | | | Thomas Conniff ^ (tconniff@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 9/23/2014 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3667 | | JANSSENBIO-PL_2-0003357 | | | Withheld | pptx | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | Jill Steinberg (jsteinb1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Thomas Conniff ^ (tconniff@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 9/23/2014 | | |
| 3668 | | JANSSENBIO-PL_2-0003358 | | | Withheld | doc | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | | | Thomas Conniff ^ (tconniff@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 9/23/2014 | | |
| 3669 | | JANSSENBIO-PL_2-0003359 | | | Withheld | eMail | Guiton, Christopher; Meehan, Deidre | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Philomena McArthur (pmcarth1@its.jnj.com) | Avis Goode (agoode@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com) | | 2/17/2014 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3670 | | JANSSENBIO-PL_2-0003360 | | | Withheld | docx | Guiton, Christopher; Meehan, Deidre | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | Philomena McArthur (pmcarth1@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/17/2014 | | |
| 3671 | | JANSSENBIO-PL_2-0003361 | | | Withheld | eMail | Guiton, Christopher; Meehan, Deidre | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | Philomena McArthur (pmcarth1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Avis Goode (agoode@its.jnj.com) | | 2/17/2014 | | |
| 3672 | | JANSSENBIO-PL_2-0003362 | | | Withheld | docx | Guiton, Christopher; Meehan, Deidre | Attorney-Client | Dpicsk (DPICSK@aol.com) | DPIMGR | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/17/2014 | | |
| 3673 | | JANSSENBIO-PL_2-0003363 | | | Withheld | docx | Guiton, Christopher; Meehan, Deidre | Attorney-Client | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Cinda Koehler (CKoehler@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/17/2014 | | |
| 3674 | | JANSSENBIO-PL_2-0003364 | | | Withheld | doc | Guiton, Christopher; Meehan, Deidre | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | DPIMGR | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/17/2014 | | |
| 3675 | | JANSSENBIO-PL_2-0003365 | | | Withheld | docx | Guiton, Christopher; Meehan, Deidre | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | DPIMGR | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/17/2014 | | |
| 3676 | | JANSSENBIO-PL_2-0003366 | | | Withheld | docx | Guiton, Christopher; Meehan, Deidre | Attorney-Client | Dpicsk (DPICSK@aol.com) | DPIMGR | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/17/2014 | | |
| 3677 | | JANSSENBIO-PL_2-0003367 | | | Withheld | docx | Guiton, Christopher; Meehan, Deidre | Attorney-Client | Dpicsk (DPICSK@aol.com) | DPIMGR | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/17/2014 | | |
| 3678 | | JANSSENBIO-PL_2-0003368 | | | Withheld | docx | Guiton, Christopher; Meehan, Deidre | Attorney-Client | | Dpicsk (DPICSK@aol.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/17/2014 | | |
| 3679 | | JANSSENBIO-PL_2-0003369 | | | Withheld | docx | Guiton, Christopher; Meehan, Deidre | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | Philomena McArthur (pmcarth1@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/17/2014 | | |
| 3680 | | JANSSENBIO-PL_2-0003370 | | | Withheld | eMail | Hamill, Kathleen; Meehan, Deidre; Todd, Daryl | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Jeremy Mann (jmann4@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | | | 6/14/2013 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3681 | | JANSSENBIO-PL_2-0003371 | | | Withheld | docx | Hamill, Kathleen; Meehan, Deidre; Todd, Daryl | Attorney-Client | Sheila Shaffer (scouch@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Jeremy Mann (jmann4@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 6/14/2013 | | |
| 3682 | | JANSSENBIO-PL_2-0003372 | | | Withheld | xlsx | Hamill, Kathleen; Meehan, Deidre; Todd, Daryl | Attorney-Client | Jeremy Mann (jmann4@its.jnj.com) | Jeremy Mann (jmann4@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Jeremy Mann (jmann4@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 6/14/2013 | | |
| 3683 | | JANSSENBIO-PL_2-0003373 | | | Withheld | pptx | Hamill, Kathleen; Meehan, Deidre; Todd, Daryl | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Jeremy Mann (jmann4@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Jeremy Mann (jmann4@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 6/14/2013 | | |
| 3684 | | JANSSENBIO-PL_2-0003374 | | | Withheld | eMail | Hamill, Kathleen; Meehan, Deidre; Todd, Daryl | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Jeremy Mann (jmann4@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Amit Patel (apatel18@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jeremy Mann (jmann4@its.jnj.com) | | | 6/14/2013 | | |
| 3685 | | JANSSENBIO-PL_2-0003375 | | | Withheld | eMail | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | | | Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 7/14/2013 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3686 | | JANSSENBIO-PL_2-0003376 | | | Withheld | doc | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | | | Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 7/14/2013 | | |
| 3687 | | JANSSENBIO-PL_2-0003377 | | | Withheld | ppt | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 7/14/2013 | | |
| 3688 | | JANSSENBIO-PL_2-0003378 | | | Withheld | eMail | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | | | Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 7/23/2013 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3689 | | JANSSENBIO-PL_2-0003379 | | | Withheld | ppt | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 7/23/2013 | | |
| 3690 | | JANSSENBIO-PL_2-0003380 | | | Withheld | eMail | Guiton, Christopher; Hamill, Kathleen; Meehan, Deidre; Todd, Daryl | Attorney-Client | | | Adam Bloom (abloom31@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Juliana Ferrari ^ (jferrari@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rosemary Millard ^ (rmillard@its.jnj.com); Katelyn Mineo (kmineo1@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Giorgio Rizzello ^ (grizzel1@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Umang Shastri ^ (ushastri@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Thomas Stukane ^ (tstukane@its.jnj.com); Alvin Sun ^ (jsun20@its.jnj.com); Cynthia Tamajusuku ^ (ctamaju1@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Michael Totin ^ (mtotin@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Kaat Van Van De Keer (kvdkeer@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | Guiton ^ (cguiton@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Cynthia Tamajusuku ^ (ctamaju1@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Giorgio Rizzello ^ (grizzel1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Juliana Ferrari ^ (jferrari@its.jnj.com); Kaat Van Van De Keer (kvdkeer@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Rosa Son ^ | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Adam Bloom (abloom31@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Katelyn Mineo (kmineo1@its.jnj.com); Michael Totin ^ (mtotin@its.jnj.com) | | 7/25/2013 | | Email chain with attachment(s) providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 3691 | | JANSSENBIO-PL_2-0003381 | | | Withheld | doc | Guiton, Christopher; Hamill, Kathleen; Meehan, Deidre; Todd, Daryl | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Adam Bloom (abloom31@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Juliana Ferrari ^ (jferrari@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rosemary Millard ^ (rmillard@its.jnj.com); Katelyn Mineo (kmineo1@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Giorgio Rizzello ^ (grizzel1@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Umang Shastri ^ (ushastri@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Thomas Stukane ^ (tstukane@its.jnj.com); Alvin Sun ^ (jsun20@its.jnj.com); Cynthia Tamajusuku ^ (ctamaju1@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Michael Totin ^ (mtotin@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Kaat Van Van De Keer (kvdkeer@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 7/25/2013 | | |
| 3692 | | JANSSENBIO-PL_2-0003382 | | | Withheld | eMail | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | | | Kimberly Deem-Eshleman (kdeemesh@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michael Totin ^ (mtotin@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kimberly Deem-Eshleman (kdeemesh@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael Totin ^ (mtotin@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 8/2/2013 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3693 | | JANSSENBIO-PL_2-0003383 | | | Withheld | pptx | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | Kimberly Deem-Eshleman (kdeemesh@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Kimberly Deem-Eshleman (kdeemesh@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michael Totin ^ (mtotin@its.jnj.com) | | | | | | 8/2/2013 | | |
| 3694 | | JANSSENBIO-PL_2-0003384 | | | Withheld | doc | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | | | Kimberly Deem-Eshleman (kdeemesh@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michael Totin ^ (mtotin@its.jnj.com) | | | | | | 8/2/2013 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3695 | | JANSSENBIO-PL_2-0003385 | | | Withheld | eMail | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | | | Kimberly Deem-Eshleman (kdeemesh@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michael Totin ^ (mtotin@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kimberly Deem-Eshleman (kdeemesh@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael Totin ^ (mtotin@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 8/5/2013 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 3696 | | JANSSENBIO-PL_2-0003386 | | | Withheld | pptx | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | Kimberly Deem-Eshleman (kdeemesh@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Kimberly Deem-Eshleman (kdeemesh@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michael Totin ^ (mtotin@its.jnj.com) | | | | | | 8/5/2013 | | |
| 3697 | | JANSSENBIO-PL_2-0003387 | | | Withheld | doc | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | | | Kimberly Deem-Eshleman (kdeemesh@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michael Totin ^ (mtotin@its.jnj.com) | | | | | | 8/5/2013 | | |
| 3698 | | JANSSENBIO-PL_2-0003388 | | | Withheld | eMail | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | | | Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 10/15/2013 | | Email with attachment(s) providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 3699 | | JANSSENBIO-PL_2-0003389 | | | Withheld | doc | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | | | Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 10/15/2013 | | |
| 3700 | | JANSSENBIO-PL_2-0003390 | | | Withheld | eMail | Hamill, Kathleen; Meehan, Deidre; Todd, Daryl | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | | | 4/1/2013 | | Email with attachment(s) providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 3701 | | JANSSENBIO-PL_2-0003391 | | | Withheld | pptx | Hamill, Kathleen; Meehan, Deidre; Todd, Daryl | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 4/1/2013 | | |
| 3702 | | JANSSENBIO-PL_2-0003392 | | | Withheld | eMail | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | | 3/1/2013 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3703 | | JANSSENBIO-PL_2-0003393 | | | Withheld | pptx | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 3/1/2013 | | |
| 3704 | | JANSSENBIO-PL_2-0003394 | | | Withheld | docx | Hamill, Kathleen; Meehan, Deidre | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 3/1/2013 | | |
| 3705 | | JANSSENBIO-PL_2-0003395 | | | Withheld | eMail | Guiton, Christopher; Todd, Daryl | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rosemary Millard ^ (rmillard@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | Clayton Paterson ^ (cpaters@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Rosa Son ^ (rson@its.jnj.com); Rosemary Millard ^ (rmillard@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Marlene Tandy ^ (mtandy@its.jnj.com) | | 12/2/2010 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 3706 | | JANSSENBIO-PL_2-0003396 | | | Withheld | docx | Guiton, Christopher; Todd, Daryl | Attorney-Client | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rosemary Millard ^ (rmillard@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 12/2/2010 | | |
| 3707 | | JANSSENBIO-PL_2-0003397 | | | Withheld | eMail | Hamill, Kathleen; Todd, Daryl | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Samantha Hand (shand@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | 10/15/2014 | | Email chain with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 3708 | | JANSSENBIO-PL_2-0003398 | | | Withheld | pptx | Hamill, Kathleen; Todd, Daryl | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Samantha Hand (shand@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 10/15/2014 | | |
| 3709 | | JANSSENBIO-PL_2-0003399 | | | Withheld | eMail | Guiton, Christopher; Hamill, Kathleen; Todd, Daryl | Attorney-Client | | | Adam Bloom (abloom31@its.jnj.com); Norm Bohidar (nbohidar@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); CV Damaraju (cdamara1@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Juliana Ferrari ^ (jferrari@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Janet Main ^ (jmain@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rosemary Millard ^ (rmillard@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Giorgio Rizzello ^ (grizzel1@its.jnj.com); Lisa Roberts ^ (lrobert5@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Umang Shastri ^ (ushastri@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Thomas Stukane ^ (tstukane@its.jnj.com); Alvin Sun ^ (jsun20@its.jnj.com); Cynthia Tamajusuku ^ (ctamaju1@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Kaat Van Van De Keer (kvdkeer@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | ^ (jsun20@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Cynthia Tamajusuku ^ (ctamaju1@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Giorgio Rizzello ^ (grizzel1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Juliana Ferrari ^ (jferrari@its.jnj.com); Kaat Van Van De Keer (kvdkeer@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Lisa Roberts ^ (lrobert5@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Patricia Villani ^ | Rosemary Millard ^ (rmillard@its.jnj.com) | CV Damaraju (cdamara1@its.jnj.com); Janet Main ^ (jmain@its.jnj.com); Norm Bohidar (nbohidar@its.jnj.com) | | 2/27/2014 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3710 | | JANSSENBIO-PL_2-0003400 | | | Withheld | pptx | Guiton, Christopher; Hamill, Kathleen; Todd, Daryl | Attorney-Client | CV Damaraju (cdamara1@its.jnj.com) | CV Damaraju (cdamara1@its.jnj.com) | Adam Bloom (abloom31@its.jnj.com); Norm Bohidar (nbohidar@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); CV Damaraju (cdamara1@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Juliana Ferrari ^ (jferrari@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Janet Main ^ (jmain@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rosemary Millard ^ (rmillard@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Giorgio Rizzello ^ (grizzel1@its.jnj.com); Lisa Roberts ^ (lrobert5@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Umang Shastri ^ (ushastri@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Thomas Stukane ^ (tstukane@its.jnj.com); Alvin Sun ^ (jsun20@its.jnj.com); Cynthia Tamajusuku ^ (ctamaju1@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Kaat Van Van De Keer (kvdkeer@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 2/27/2014 | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3711 | | JANSSENBIO-PL_2-0003401 | | | Withheld | ppt | Guiton, Christopher; Hamill, Kathleen; Todd, Daryl | Attorney-Client | Johnson Johnson (nletier@its.jnj.com) | Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com) | Adam Bloom (abloom31@its.jnj.com); Norm Bohidar (nbohidar@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); CV Damaraju (cdamara1@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Juliana Ferrari ^ (jferrari@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Janet Main ^ (jmain@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rosemary Millard ^ (rmillard@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Giorgio Rizzello ^ (grizzel1@its.jnj.com); Lisa Roberts ^ (lrobert5@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Umang Shastri ^ (ushastri@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Thomas Stukane ^ (tstukane@its.jnj.com); Alvin Sun ^ (jsun20@its.jnj.com); Cynthia Tamajusuku ^ (ctamaju1@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Kaat Van Van De Keer (kvdkeer@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 2/27/2014 | | |
| 3712 | | JANSSENBIO-PL_2-0003402 | | | Withheld | pptx | Guiton, Christopher; Hamill, Kathleen; Todd, Daryl | Attorney-Client | Jill Steinberg (jsteinb1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Adam Bloom (abloom31@its.jnj.com); Norm Bohidar (nbohidar@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); CV Damaraju (cdamara1@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Juliana Ferrari ^ (jferrari@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Janet Main ^ (jmain@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rosemary Millard ^ (rmillard@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Giorgio Rizzello ^ (grizzel1@its.jnj.com); Lisa Roberts ^ (lrobert5@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Umang Shastri ^ (ushastri@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Thomas Stukane ^ (tstukane@its.jnj.com); Alvin Sun ^ (jsun20@its.jnj.com); Cynthia Tamajusuku ^ (ctamaju1@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Kaat Van Van De Keer (kvdkeer@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 2/27/2014 | | |
| 3713 | | JANSSENBIO-PL_2-0003403 | | | Withheld | docx | Guiton, Christopher; Hamill, Kathleen; Todd, Daryl | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Judith Fernandez (jfernan9@its.jnj.com) | Adam Bloom (abloom31@its.jnj.com); Norm Bohidar (nbohidar@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); CV Damaraju (cdamara1@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Juliana Ferrari ^ (jferrari@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Janet Main ^ (jmain@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rosemary Millard ^ (rmillard@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Giorgio Rizzello ^ (grizzel1@its.jnj.com); Lisa Roberts ^ (lrobert5@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Umang Shastri ^ (ushastri@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Thomas Stukane ^ (tstukane@its.jnj.com); Alvin Sun ^ (jsun20@its.jnj.com); Cynthia Tamajusuku ^ (ctamaju1@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Kaat Van Van De Keer (kvdkeer@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 2/27/2014 | | |
| 3714 | | JANSSENBIO-PL_2-0003404 | | | Withheld | docx | Guiton, Christopher; Hamill, Kathleen; Todd, Daryl | Attorney-Client | Rosemary Millard ^ (rmillard@its.jnj.com) | Rosemary Millard ^ (rmillard@its.jnj.com) | Adam Bloom (abloom31@its.jnj.com); Norm Bohidar (nbohidar@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com); Phil Crowley ^ (pcrowle@corus.jnj.com); CV Damaraju (cdamara1@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Juliana Ferrari ^ (jferrari@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Janet Main ^ (jmain@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Rosemary Millard ^ (rmillard@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Robert Pineda ^ (rpineda@its.jnj.com); Giorgio Rizzello ^ (grizzel1@its.jnj.com); Lisa Roberts ^ (lrobert5@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Umang Shastri ^ (ushastri@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Thomas Stukane ^ (tstukane@its.jnj.com); Alvin Sun ^ (jsun20@its.jnj.com); Cynthia Tamajusuku ^ (ctamaju1@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Kaat Van Van De Keer (kvdkeer@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 2/27/2014 | | |
| 3715 | | JANSSENBIO-PL_2-0003405 | | | Withheld | eMail | Guiton, Christopher; Todd, Daryl | Attorney-Client | | | Joseph DiGiacomo (jdigiaco@its.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); John Franz (jfranz@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Jessica Empestan ^ (jempesta@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com) | | 10/9/2013 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3716 | | JANSSENBIO-PL_2-0003406 | | | Withheld | pptx | Guiton, Christopher; Todd, Daryl | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); John Franz (jfranz@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 10/9/2013 | | |
| 3717 | | | JANSSENBIO-064-00003185 | JANSSENBIO-064-00003188 | Redacted | eMail | Guiton, Christopher; Todd, Daryl | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Thomas Stukane ^ (tstukane@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Perry Knight ^ (pknight@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Thomas Stukane ^ | Michael McCulley ^ (mmccull@corus.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | | 12/14/2011 | | Email chain reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3718 | | JANSSENBIO-PL_2-0003407 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | | | | | 10/30/2009 | | Memorandum reflecting legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 3719 | | JANSSENBIO-PL_2-0003408 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | | | | | 10/30/2009 | | Memorandum reflecting legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 3720 | | JANSSENBIO-PL_2-0003409 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Christopher Guiton ^ (cguiton@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | | | | | 10/13/2008 | | Memorandum providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3721 | | JANSSENBIO-PL_2-0003410 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Christopher Guiton ^ (cguiton@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | | | | | 9/25/2008 | | Memorandum providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3722 | | JANSSENBIO-PL_2-0003411 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Christopher Guiton ^ (cguiton@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | | | | | 9/12/2008 | | Memorandum providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3723 | | JANSSENBIO-PL_2-0003412 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Christopher Guiton ^ (cguiton@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | | | | | 10/29/2008 | | Memorandum providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3724 | | JANSSENBIO-PL_2-0003413 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | | | | | 10/30/2009 | | Memorandum providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3725 | | JANSSENBIO-PL_2-0003414 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Mark Sievers ^ (msievers@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | | | | | 4/22/2009 | | Memorandum reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3726 | | JANSSENBIO-PL_2-0003415 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Bruce Colligen (bcollig@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Bruce Colligen (bcollig@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | | 6/13/2008 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3727 | | JANSSENBIO-PL_2-0003416 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Bruce Colligen (bcollig@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Dimple Sodha (dsodha@corus.jnj.com) | Bruce Colligen (bcollig@its.jnj.com) | | | 6/13/2008 | | |
| 3728 | | JANSSENBIO-PL_2-0003417 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Martha Hull (mhull@ompus.jnj.com) | Martha Hull (mhull@ompus.jnj.com) | Bruce Colligen (bcollig@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/13/2008 | | |
| 3729 | | JANSSENBIO-PL_2-0003418 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | | | Bruce Colligen (bcollig@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/13/2008 | | |
| 3730 | | JANSSENBIO-PL_2-0003419 | JANSSENBIO-064-00001115 | JANSSENBIO-064-00001115 | Withheld | ppt | Guiton, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Bruce Colligen (bcollig@its.jnj.com) | Don Bohn (dbohn@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/29/2008 | | Presentation providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3731 | | JANSSENBIO-PL_2-0003420 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Doris Chern (dchern2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 11/20/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3732 | | JANSSENBIO-PL_2-0003421 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Doris Chern (dchern2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 11/20/2014 | | |
| 3733 | | JANSSENBIO-PL_2-0003422 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Doris Chern (dchern2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Amy Rodriguez (arodri32@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 11/20/2014 | | |
| 3734 | | JANSSENBIO-PL_2-0003423 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | | | 12/15/2014 | | Email chain with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 3735 | | JANSSENBIO-PL_2-0003424 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/15/2014 | | |
| 3736 | | JANSSENBIO-PL_2-0003425 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/15/2014 | | |
| 3737 | | JANSSENBIO-PL_2-0003426 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/15/2014 | | |
| 3738 | | JANSSENBIO-PL_2-0003427 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/15/2014 | | |
| 3739 | | JANSSENBIO-PL_2-0003428 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/15/2014 | | |
| 3740 | | JANSSENBIO-PL_2-0003429 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/15/2014 | | |
| 3741 | | JANSSENBIO-PL_2-0003430 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/15/2014 | | |
| 3742 | | JANSSENBIO-PL_2-0003431 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Lesline Brother (lbrother@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/15/2014 | | |
| 3743 | | JANSSENBIO-PL_2-0003432 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/15/2014 | | |
| 3744 | | JANSSENBIO-PL_2-0003433 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 12/16/2014 | | Email chain with attachment(s) requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 3745 | | JANSSENBIO-PL_2-0003434 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 3746 | | JANSSENBIO-PL_2-0003435 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 3747 | | JANSSENBIO-PL_2-0003436 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 3748 | | JANSSENBIO-PL_2-0003437 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 12/16/2014 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3749 | | JANSSENBIO-PL_2-0003438 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 3750 | | JANSSENBIO-PL_2-0003439 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | |
| 3751 | | JANSSENBIO-PL_2-0003440 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | | | 12/16/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3752 | | JANSSENBIO-PL_2-0003441 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 3753 | | JANSSENBIO-PL_2-0003442 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 3754 | | JANSSENBIO-PL_2-0003443 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 3755 | | JANSSENBIO-PL_2-0003444 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 3756 | | JANSSENBIO-PL_2-0003445 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 3757 | | JANSSENBIO-PL_2-0003446 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 3758 | | JANSSENBIO-PL_2-0003447 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 3759 | | JANSSENBIO-PL_2-0003448 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Wade Hubbard | Jessica Higgins (Jessica.Higgins@xcenda.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 3760 | | JANSSENBIO-PL_2-0003449 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Rika Ville (rdeville@its.jnj.com) | Lesline Brother (lbrother@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 12/16/2014 | | |
| 3761 | | JANSSENBIO-PL_2-0003450 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | | | 2/18/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3762 | | JANSSENBIO-PL_2-0003451 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 3763 | | JANSSENBIO-PL_2-0003452 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Dave Franklin (dfrankl1@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 3764 | | JANSSENBIO-PL_2-0003453 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Dave Franklin (dfrankl1@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 3765 | | JANSSENBIO-PL_2-0003454 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 3766 | | JANSSENBIO-PL_2-0003455 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 3767 | | JANSSENBIO-PL_2-0003456 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/18/2015 | | |
| 3768 | | JANSSENBIO-PL_2-0003457 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | | | 2/23/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3769 | | JANSSENBIO-PL_2-0003458 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/23/2015 | | |
| 3770 | | JANSSENBIO-PL_2-0003459 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Dave Franklin (dfrankl1@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/23/2015 | | |
| 3771 | | JANSSENBIO-PL_2-0003460 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Dave Franklin (dfrankl1@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/23/2015 | | |
| 3772 | | JANSSENBIO-PL_2-0003461 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/23/2015 | | |
| 3773 | | JANSSENBIO-PL_2-0003462 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/23/2015 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3774 | | JANSSENBIO-PL_2-0003463 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/23/2015 | | |
| 3775 | | JANSSENBIO-PL_2-0003464 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cara Richardson (cricha27@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Erin Wells (ewells@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Erin Wells (ewells@its.jnj.com) | | | | 3/11/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3776 | | JANSSENBIO-PL_2-0003465 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | | Cara Richardson (cricha27@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cara Richardson (cricha27@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Erin Wells (ewells@its.jnj.com) | | | | | | | 3/11/2015 | | |
| 3777 | | JANSSENBIO-PL_2-0003466 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Weichert | GfK User | Thomas Cornely (tcornel@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cara Richardson (cricha27@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Erin Wells (ewells@its.jnj.com) | | | | | | | 3/11/2015 | | |
| 3778 | | JANSSENBIO-PL_2-0003467 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Weichert | GfK User | Thomas Cornely (tcornel@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cara Richardson (cricha27@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Erin Wells (ewells@its.jnj.com) | | | | | | | 3/11/2015 | | |
| 3779 | | JANSSENBIO-PL_2-0003468 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Nicholas Kottak (nkottak@ethnographic-solutions.com) | Nicholas Kottak (nkottak@ethnographic-solutions.com) | Thomas Cornely (tcornel@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cara Richardson (cricha27@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Amy Van Sant (avansant@its.jnj.com); Erin Wells (ewells@its.jnj.com) | | | | | | | 3/11/2015 | | |
| 3780 | | JANSSENBIO-PL_2-0003469 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | | 5/7/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3781 | | JANSSENBIO-PL_2-0003470 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | Robert (Bob) Alder (bob@xillix.co) | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | | 5/7/2015 | | |
| 3782 | | JANSSENBIO-PL_2-0003471 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Lawrence Conley (lconley1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | Lawrence Conley (lconley1@its.jnj.cm) | | | | 10/7/2013 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3783 | | JANSSENBIO-PL_2-0003472 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Avigo | Lawrence Conley (lconley1@its.jnj.com) | Lawrence Conley (lconley1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | | 10/7/2013 | | |
| 3784 | | JANSSENBIO-PL_2-0003473 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Lawrence Conley (lconley1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | | 10/10/2013 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3785 | | JANSSENBIO-PL_2-0003474 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | | | Lawrence Conley (lconley1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | | 10/10/2013 | | |
| 3786 | | JANSSENBIO-PL_2-0003475 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | | 7/31/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3787 | | JANSSENBIO-PL_2-0003476 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | Xillix | | Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | | 7/31/2014 | | |
| 3788 | | JANSSENBIO-PL_2-0003477 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Avis Goode (agoode@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Avis Goode (agoode@its.jnj.com); Karen Novak (knovak5@its.jnj.com) | | | 8/14/2014 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3789 | | JANSSENBIO-PL_2-0003478 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Cinda Koehler (CKoehler@its.jnj.com) | Avis Goode (agoode@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com) | | | | | | | 8/14/2014 | | |
| 3790 | | JANSSENBIO-PL_2-0003479 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Dpicsk (DPICSK@aol.com) | Cinda Koehler (CKoehler@its.jnj.com) | Avis Goode (agoode@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com) | | | | | | | 8/14/2014 | | |
| 3791 | | JANSSENBIO-PL_2-0003480 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Cinda Koehler (CKoehler@its.jnj.com) | Valued Gateway Client | Avis Goode (agoode@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com) | | | | | | | 8/14/2014 | | |
| 3792 | | JANSSENBIO-PL_2-0003481 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Cinda Koehler (CKoehler@its.jnj.com) | | Avis Goode (agoode@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com) | | | | | | | 8/14/2014 | | |
| 3793 | | JANSSENBIO-PL_2-0003482 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | John Tompson | Cynda | Avis Goode (agoode@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com) | | | | | | | 8/14/2014 | | |
| 3794 | | JANSSENBIO-PL_2-0003483 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | John Tompson | Cynda | Avis Goode (agoode@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com) | | | | | | | 8/14/2014 | | |
| 3795 | | JANSSENBIO-PL_2-0003484 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | | Cynda | Avis Goode (agoode@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com) | | | | | | | 8/14/2014 | | |
| 3796 | | JANSSENBIO-PL_2-0003485 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | Cynda | | Avis Goode (agoode@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com) | | | | | | | 8/14/2014 | | |
| 3797 | | JANSSENBIO-PL_2-0003486 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | Dpicsk (DPICSK@aol.com) | Avis Goode (agoode@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com) | | | | | | | 8/14/2014 | | |
| 3798 | | JANSSENBIO-PL_2-0003487 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Cynda | Cynda S. Koehler | Avis Goode (agoode@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com) | | | | | | | 8/14/2014 | | |
| 3799 | | JANSSENBIO-PL_2-0003488 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Cynda | Cynda S. Koehler | Avis Goode (agoode@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com) | | | | | | | 8/14/2014 | | |
| 3800 | | JANSSENBIO-PL_2-0003489 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | | | | 12/4/2009 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3801 | | JANSSENBIO-PL_2-0003490 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 12/4/2009 | | |
| 3802 | | JANSSENBIO-PL_2-0003491 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 12/4/2009 | | |
| 3803 | | JANSSENBIO-PL_2-0003492 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | | 12/4/2009 | | |
| 3804 | | JANSSENBIO-PL_2-0003493 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | | | | 11/6/2009 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3805 | | JANSSENBIO-PL_2-0003494 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Helen Torelli ^ (htorell@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 11/6/2009 | | |
| 3806 | | JANSSENBIO-PL_2-0003495 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com) | | 3/8/2010 | | Email chain with attachment reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3807 | | JANSSENBIO-PL_2-0003496 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 3/8/2010 | | |
| 3808 | | JANSSENBIO-PL_2-0003497 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com) | | 10/30/2009 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3809 | | JANSSENBIO-PL_2-0003498 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | | | | | | 10/30/2009 | | |
| 3810 | | JANSSENBIO-PL_2-0003499 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com) | | | | | | 10/30/2009 | | |
| 3811 | | JANSSENBIO-PL_2-0003500 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | | | 10/30/2009 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3812 | | JANSSENBIO-PL_2-0003501 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 10/30/2009 | | |
| 3813 | | JANSSENBIO-PL_2-0003502 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Michael McCulley ^ (mmccull@corus.jnj.com) | Jessica Gottlieb ^ (jgottlie@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com) | | 12/10/2009 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3814 | | JANSSENBIO-PL_2-0003503 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Jessica Gottlieb ^ (jgottlie@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 12/10/2009 | | |
| 3815 | | JANSSENBIO-PL_2-0003504 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | | | 10/30/2009 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3816 | | JANSSENBIO-PL_2-0003505 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 10/30/2009 | | |
| 3817 | | JANSSENBIO-PL_2-0003506 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 10/30/2009 | | |
| 3818 | | JANSSENBIO-PL_2-0003507 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | 10/30/2009 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3819 | | JANSSENBIO-PL_2-0003508 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 10/30/2009 | | |
| 3820 | | JANSSENBIO-PL_2-0003509 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | | | 12/16/2009 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3821 | | JANSSENBIO-PL_2-0003510 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 12/16/2009 | | |
| 3822 | | JANSSENBIO-PL_2-0003511 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com) | | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | 10/30/2009 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3823 | | JANSSENBIO-PL_2-0003512 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com) | | | | | | 10/30/2009 | | |
| 3824 | | JANSSENBIO-PL_2-0003513 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Dirk Van (dvbroekh@jppbe.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | Clayton Paterson ^ (cpaters@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Dirk Van (dvbroekh@jppbe.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); John Vaughan ^ (jvaughan@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Yuung Yap ^ | Michael McCulley ^ (mmccull@corus.jnj.com) | | | 10/15/2007 | | Email with attachment(s) requesting legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 3825 | | JANSSENBIO-PL_2-0003514 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Patricia Molino (pmolino@its.jnj.com) | Margaret Commisso | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Dirk Van (dvbroekh@jppbe.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 10/15/2007 | | |
| 3826 | | JANSSENBIO-PL_2-0003515 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Dirk Van (dvbroekh@jppbe.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 10/15/2007 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3827 | | JANSSENBIO-PL_2-0003516 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | 1/7/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3828 | | JANSSENBIO-PL_2-0003517 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com) | | | | | | 1/7/2015 | | |
| 3829 | | JANSSENBIO-PL_2-0003518 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Lee Wolf (lwolf@its.jnj.com) | | Chris Matteson (cmattes1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Lee Wolf (lwolf@its.jnj.com); Mary Graham (mgraham1@its.jnj.com) | | 11/16/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3830 | | JANSSENBIO-PL_2-0003519 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Lee Wolf (lwolf@its.jnj.com) | | | | | | 11/16/2015 | | |
| 3831 | | JANSSENBIO-PL_2-0003520 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Lee Wolf (lwolf@its.jnj.com) | | Chris Matteson (cmattes1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | John Crisan (jcrisan@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Lee Wolf (lwolf@its.jnj.com); Mary Graham (mgraham1@its.jnj.com) | | 11/22/2015 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3832 | | JANSSENBIO-PL_2-0003521 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Angela Wood (awood6@its.jnj.com) | John Crisan (jcrisan@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Lee Wolf (lwolf@its.jnj.com) | | | | | | 11/22/2015 | | |
| 3833 | | JANSSENBIO-PL_2-0003522 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com) | | Chris Matteson (cmattes1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | Mary Graham (mgraham1@its.jnj.com) | | | 11/23/2015 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3834 | | JANSSENBIO-PL_2-0003523 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Mary Graham (mgraham1@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com) | | | | | | 11/23/2015 | | |
| 3835 | | JANSSENBIO-PL_2-0003524 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Sujata Dayal (sdayal@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Keith Korenchuk (keith.korenchuk@aporter.com); Daniel Kracov (daniel.kracov@arnoldporter.com); Chris Matteson (cmattes1@its.jnj.com) | | Daniel Kracov (daniel.kracov@arnoldporter.com); Keith Korenchuk (keith.korenchuk@aporter.com) | Chris Matteson (cmattes1@its.jnj.com) | Avis Goode (agoode@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com) | | 10/24/2014 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3836 | | JANSSENBIO-PL_2-0003525 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Sujata Dayal (sdayal@its.jnj.com); Avis Goode (agoode@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Keith Korenchuk (keith.korenchuk@aporter.com); Daniel Kracov (daniel.kracov@arnoldporter.com); Chris Matteson (cmattes1@its.jnj.com) | | | | | | 10/24/2014 | | |
| 3837 | | JANSSENBIO-PL_2-0003526 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Seth Lundy ^ (slundy@kslaw.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Seth Lundy ^ (slundy@kslaw.com); Sujata Dayal (sdayal@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | | 4/22/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3838 | | JANSSENBIO-PL_2-0003527 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Seth Lundy ^ (slundy@kslaw.com) | | | | | | 4/22/2015 | | |
| 3839 | | JANSSENBIO-PL_2-0003528 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 12/9/2014 | | Email chain with attachment(s) reflecting request for legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3840 | | JANSSENBIO-PL_2-0003529 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | Avis Goode (agoode@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com) | | | | | | 12/9/2014 | | |
| 3841 | | JANSSENBIO-PL_2-0003530 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | Karen Novak (knovak5@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com) | | | | | | 12/9/2014 | | |
| 3842 | | JANSSENBIO-PL_2-0003531 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | Karen Novak (knovak5@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com) | | | | | | 12/9/2014 | | |
| 3843 | | JANSSENBIO-PL_2-0003532 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Dpicsk (DPICSK@aol.com) | Karen Novak (knovak5@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com) | | | | | | 12/9/2014 | | |
| 3844 | | JANSSENBIO-PL_2-0003533 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Dpicsk (DPICSK@aol.com) | Karen Novak (knovak5@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com) | | | | | | 12/9/2014 | | |
| 3845 | | JANSSENBIO-PL_2-0003534 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | DPIMGR | Karen Novak (knovak5@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com) | | | | | | 12/9/2014 | | |
| 3846 | | JANSSENBIO-PL_2-0003535 | | | Withheld | eMail | Guiton, Christopher; Parsons, Erin | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com) | | Avis Goode (agoode@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | | 12/9/2014 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3847 | | JANSSENBIO-PL_2-0003536 | | | Withheld | docx | Guiton, Christopher; Parsons, Erin | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com) | | | | | | 12/9/2014 | | |
| 3848 | | JANSSENBIO-PL_2-0003537 | | | Withheld | docx | Guiton, Christopher; Parsons, Erin | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com) | | | | | | 12/9/2014 | | |
| 3849 | | JANSSENBIO-PL_2-0003538 | | | Withheld | docx | Guiton, Christopher; Parsons, Erin | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Karen Novak (knovak5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com) | | | | | | 12/9/2014 | | |
| 3850 | | JANSSENBIO-PL_2-0003539 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Heather Berardi (hberardi@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Seth Lundy ^ (slundy@kslaw.com) | | Anthony Brennan (abrenna3@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Seth Lundy ^ (slundy@kslaw.com); Sujata Dayal (sdayal@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Heather Berardi (hberardi@its.jnj.com) | | 3/16/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3851 | | JANSSENBIO-PL_2-0003540 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Heather Berardi (hberardi@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Seth Lundy ^ (slundy@kslaw.com) | | | | | | 3/16/2015 | | |
| 3852 | | JANSSENBIO-PL_2-0003541 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | | | 11/25/2013 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3853 | | JANSSENBIO-PL_2-0003542 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | | | | | 11/25/2013 | | |
| 3854 | | JANSSENBIO-PL_2-0003543 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Lawrence Conley (lconley1@its.jnj.com); Lawrence Conley (lconley1@its.jnj.com); John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | John Franz (jfranz@its.jnj.com) | | | 2/15/2013 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3855 | | JANSSENBIO-PL_2-0003544 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | | | Lawrence Conley (lconley1@its.jnj.com); Lawrence Conley (lconley1@its.jnj.com); John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 2/15/2013 | | |
| 3856 | | JANSSENBIO-PL_2-0003545 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Joseph Cannavo (jcannavo@janus.jnj.com); Frank Demiro (fdemiro@ompus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Rosemary O'Brien (robrien@ompus.jnj.com); Scott Trembley (strembl2@ompus.jnj.com) | | Frank Demiro (fdemiro@ompus.jnj.com); Joseph Cannavo (jcannavo@janus.jnj.com); Rosemary O'Brien (robrien@ompus.jnj.com); Scott Trembley (strembl2@ompus.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | 11/8/2007 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3857 | | JANSSENBIO-PL_2-0003546 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | | | Joseph Cannavo (jcannavo@janus.jnj.com); Frank Demiro (fdemiro@ompus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Rosemary O'Brien (robrien@ompus.jnj.com); Scott Trembley (strembl2@ompus.jnj.com) | | | | | | 11/8/2007 | | |
| 3858 | | JANSSENBIO-PL_2-0003547 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | | | Joseph Cannavo (jcannavo@janus.jnj.com); Frank Demiro (fdemiro@ompus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Rosemary O'Brien (robrien@ompus.jnj.com); Scott Trembley (strembl2@ompus.jnj.com) | | | | | | 11/8/2007 | | |
| 3859 | | JANSSENBIO-PL_2-0003548 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | | | Joseph Cannavo (jcannavo@janus.jnj.com); Frank Demiro (fdemiro@ompus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Rosemary O'Brien (robrien@ompus.jnj.com); Scott Trembley (strembl2@ompus.jnj.com) | | | | | | 11/8/2007 | | |
| 3860 | | JANSSENBIO-PL_2-0003549 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | | | Joseph Cannavo (jcannavo@janus.jnj.com); Frank Demiro (fdemiro@ompus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Rosemary O'Brien (robrien@ompus.jnj.com); Scott Trembley (strembl2@ompus.jnj.com) | | | | | | 11/8/2007 | | |
| 3861 | | JANSSENBIO-PL_2-0003550 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Seth Lundy ^ (slundy@kslaw.com) | | Seth Lundy ^ (slundy@kslaw.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 11/24/2015 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3862 | | JANSSENBIO-PL_2-0003551 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Mary Graham (mgraham1@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Seth Lundy ^ (slundy@kslaw.com) | | | | | | 11/24/2015 | | |
| 3863 | | JANSSENBIO-PL_2-0003552 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 11/24/2015 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3864 | | JANSSENBIO-PL_2-0003553 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Mary Graham (mgraham1@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com) | | | | | | 11/24/2015 | | |
| 3865 | | JANSSENBIO-PL_2-0003554 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com) | | Chris Matteson (cmattes1@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 11/30/2015 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3866 | | JANSSENBIO-PL_2-0003555 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com) | | | | | | 11/30/2015 | | |
| 3867 | | JANSSENBIO-PL_2-0003556 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 11/30/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3868 | | JANSSENBIO-PL_2-0003557 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com) | | | | | | 11/30/2015 | | |
| 3869 | | JANSSENBIO-PL_2-0003558 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com) | | Chris Matteson (cmattes1@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 12/1/2015 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3870 | | JANSSENBIO-PL_2-0003559 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Tammy Brintzinghoffer (tbrintz2@its.jnj.com); Sujata Dayal (sdayal@its.jnj.com); Mary Graham (mgraham1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com) | | | | | | 12/1/2015 | | |
| 3871 | | JANSSENBIO-PL_2-0003560 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 8/3/2015 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3872 | | JANSSENBIO-PL_2-0003561 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 8/3/2015 | | |
| 3873 | | JANSSENBIO-PL_2-0003562 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Jill Steinberg (jsteinb1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 8/3/2015 | | |
| 3874 | | JANSSENBIO-PL_2-0003563 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Patricia Lukens ^ (plukens@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 8/3/2015 | | |
| 3875 | | JANSSENBIO-PL_2-0003564 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com) | | Thao Marzullo (tmarzull@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 12/17/2014 | | Email chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3876 | | JANSSENBIO-PL_2-0003565 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Kathryn Roberts (krober10@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 1/7/2015 | | Email with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3877 | | JANSSENBIO-PL_2-0003566 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 1/7/2015 | | |
| 3878 | | JANSSENBIO-PL_2-0003567 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Brian Pesner (bpesner@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | | Paul Duncan (pduncan9@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | Brian Pesner (bpesner@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | 9/11/2014 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3879 | | JANSSENBIO-PL_2-0003568 | | | Withheld | DOCX | Guiton, Christopher | Attorney-Client | Denice Torres ^ (dtorre14@its.jnj.com) | Paul Duncan (pduncan9@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Brian Pesner (bpesner@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | | | | | | 9/11/2014 | | |
| 3880 | | JANSSENBIO-PL_2-0003569 | | | Withheld | DOCX | Guiton, Christopher | Attorney-Client | Denice Torres ^ (dtorre14@its.jnj.com) | Paul Duncan (pduncan9@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Brian Pesner (bpesner@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | | | | | | 9/11/2014 | | |
| 3881 | | JANSSENBIO-PL_2-0003570 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Pesner (bpesner@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 9/16/2014 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3882 | | JANSSENBIO-PL_2-0003571 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Denice Torres ^ (dtorre14@its.jnj.com) | Paul Duncan (pduncan9@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Pesner (bpesner@its.jnj.com) | | | | | | 9/16/2014 | | |
| 3883 | | JANSSENBIO-PL_2-0003572 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Denice Torres ^ (dtorre14@its.jnj.com) | Paul Duncan (pduncan9@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Brian Pesner (bpesner@its.jnj.com) | | | | | | 9/16/2014 | | |
| 3884 | | JANSSENBIO-PL_2-0003573 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | Avis Goode (agoode@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 2/19/2014 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3885 | | JANSSENBIO-PL_2-0003574 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | Philomena McArthur (pmcarth1@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/19/2014 | | |
| 3886 | | JANSSENBIO-PL_2-0003575 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | Philomena McArthur (pmcarth1@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Avis Goode (agoode@its.jnj.com) | | 2/19/2014 | | |
| 3887 | | JANSSENBIO-PL_2-0003576 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Dpicsk (DPICSK@aol.com) | DPIMGR | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/19/2014 | | |
| 3888 | | JANSSENBIO-PL_2-0003577 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Cinda Koehler (CKoehler@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/19/2014 | | |
| 3889 | | JANSSENBIO-PL_2-0003578 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | DPIMGR | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/19/2014 | | |
| 3890 | | JANSSENBIO-PL_2-0003579 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | DPIMGR | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/19/2014 | | |
| 3891 | | JANSSENBIO-PL_2-0003580 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Dpicsk (DPICSK@aol.com) | DPIMGR | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/19/2014 | | |
| 3892 | | JANSSENBIO-PL_2-0003581 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Dpicsk (DPICSK@aol.com) | DPIMGR | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/19/2014 | | |
| 3893 | | JANSSENBIO-PL_2-0003582 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | | Dpicsk (DPICSK@aol.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/19/2014 | | |
| 3894 | | JANSSENBIO-PL_2-0003583 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Niels Van Der Schraaf (nschraaf@its.jnj.com) | Philomena McArthur (pmcarth1@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Avis Goode (agoode@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 2/19/2014 | | |
| 3895 | | JANSSENBIO-PL_2-0003584 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Lawrence Conley (lconley1@its.jnj.com); John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); John Franz (jfranz@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 10/11/2013 | | Email with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3896 | | JANSSENBIO-PL_2-0003585 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Avigo | Lawrence Conley (lconley1@its.jnj.com) | Lawrence Conley (lconley1@its.jnj.com); John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 10/11/2013 | | |
| 3897 | | JANSSENBIO-PL_2-0003586 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Jose Barro (jbarro@its.jnj.com); Linda Canto (lcanto@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Scott Ratzan (sratzan2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Scott Ratzan (sratzan2@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Jose Barro (jbarro@its.jnj.com); Linda Canto (lcanto@its.jnj.com) | | 7/8/2010 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3898 | | JANSSENBIO-PL_2-0003587 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Joy Johnson (jjohns14@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com) | Jose Barro (jbarro@its.jnj.com); Linda Canto (lcanto@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Scott Ratzan (sratzan2@its.jnj.com) | | | | | | 7/8/2010 | | |
| 3899 | | JANSSENBIO-PL_2-0003588 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 11/13/2013 | | Email chain requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3900 | | JANSSENBIO-PL_2-0003589 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 11/13/2013 | | Email chain requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3901 | | JANSSENBIO-PL_2-0003590 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 1/16/2014 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3902 | | JANSSENBIO-PL_2-0003591 | | | Withheld | pptx | Guiton, Christopher | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 1/16/2014 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3903 | | JANSSENBIO-PL_2-0003592 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Ellen Perucki (eperucki@its.jnj.com) | Eric Monzon (emonzon1@its.jnj.com) | | 2/4/2013 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3904 | | JANSSENBIO-PL_2-0003593 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | Rachel Kashan (Rachel.Kashan@draftfcb.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | | | | | 2/4/2013 | | |
| 3905 | | JANSSENBIO-PL_2-0003594 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | | | | | 2/4/2013 | | |
| 3906 | | JANSSENBIO-PL_2-0003595 | JANSSENBIO-057-00000159 | JANSSENBIO-057-00000159 | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | John Franz (jfranz@its.jnj.com); John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | John Franz (jfranz@its.jnj.com) | | | 5/29/2013 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3907 | | JANSSENBIO-PL_2-0003596 | JANSSENBIO-057-00000160 | JANSSENBIO-057-00000160 | Withheld | pptx | Guiton, Christopher | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | John Franz (jfranz@its.jnj.com) | John Franz (jfranz@its.jnj.com); John Franz (jfranz@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com) | | | | | | 5/29/2013 | | |
| 3908 | | JANSSENBIO-PL_2-0003597 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Sharmaine Steckbeck (ssteckb@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | Thomas Spellman ^ (tspellma@its.jnj.com) | | | 12/3/2013 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3909 | | JANSSENBIO-PL_2-0003598 | | | Withheld | xlsx | Guiton, Christopher | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Cynthia Guzzo (cguzzo1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); ken Haney (jhaney2@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Sharmaine Steckbeck (ssteckb@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 12/3/2013 | | |
| 3910 | | JANSSENBIO-PL_2-0003599 | | | Withheld | eMail | Guiton, Christopher; Roberts, Kathryn | Attorney-Client | | | Paul Duncan (pduncan9@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); David Wright (dwright@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com) | David Wright (dwright@its.jnj.com) | Paul Duncan (pduncan9@its.jnj.com) | | 1/28/2016 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3911 | | JANSSENBIO-PL_2-0003600 | | | Withheld | pptx | Guiton, Christopher; Roberts, Kathryn | Attorney-Client | Paul Duncan (pduncan9@its.jnj.com) | David Wright (dwright@its.jnj.com) | Paul Duncan (pduncan9@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 1/28/2016 | | |
| 3912 | | JANSSENBIO-PL_2-0003601 | | | Withheld | xlsx | Guiton, Christopher; Roberts, Kathryn | Attorney-Client | Daniel Rauch (drauch3@its.jnj.com) | Daniel Rauch (drauch3@its.jnj.com) | Paul Duncan (pduncan9@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 1/28/2016 | | |
| 3913 | | JANSSENBIO-PL_2-0003602 | | | Withheld | xlsx | Guiton, Christopher; Roberts, Kathryn | Attorney-Client | Elizabeth Kreul-Starr (ekreulst@its.jnj.com) | kdoyle | Paul Duncan (pduncan9@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 1/28/2016 | | |
| 3914 | | JANSSENBIO-PL_2-0003603 | | | Withheld | xlsx | Guiton, Christopher; Roberts, Kathryn | Attorney-Client | Kevin ONeill (koneill6@its.jnj.com) | Kevin ONeill (koneill6@its.jnj.com) | Paul Duncan (pduncan9@its.jnj.com); Kristin Goettner (kgoettne@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); David Wright (dwright@its.jnj.com) | | | | | | 1/28/2016 | | |
| 3915 | | JANSSENBIO-PL_2-0003604 | | | Withheld | eMail | Guiton, Christopher; Hamill, Kathleen; Walls, Michelle | Attorney-Client | | | | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michelle Walls (mwalls@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 5/31/2013 | | Email chain with attachment(s) requesting legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 3916 | | JANSSENBIO-PL_2-0003605 | | | Withheld | xlsx | Guiton, Christopher; Hamill, Kathleen; Walls, Michelle | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | | | | | 5/31/2013 | | |
| 3917 | | JANSSENBIO-PL_2-0003606 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Elizabeth Lawless (elawless@its.jnj.com) | | 8/24/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3918 | | JANSSENBIO-PL_2-0003607 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Thao Marzullo (tmarzull@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/24/2015 | | |
| 3919 | | JANSSENBIO-PL_2-0003608 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/24/2015 | | |
| 3920 | | JANSSENBIO-PL_2-0003609 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | Megan Juskowiak | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/24/2015 | | |
| 3921 | | JANSSENBIO-PL_2-0003610 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | Bill Van Cleaf | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/24/2015 | | |
| 3922 | | JANSSENBIO-PL_2-0003611 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Elizabeth Lawless (elawless@its.jnj.com); Thao Marzullo (tmarzull@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 8/24/2015 | | |
| 3923 | | JANSSENBIO-PL_2-0003612 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Asia Carraby (acarraby@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); Nancy Mueller (nmuelle@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Asia Carraby (acarraby@its.jnj.com) | Kathryn Roberts (krober10@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | 1/5/2016 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3924 | | JANSSENBIO-PL_2-0003613 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | | | Asia Carraby (acarraby@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); Nancy Mueller (nmuelle@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 1/5/2016 | | |
| 3925 | | JANSSENBIO-PL_2-0003614 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Asia Carraby (acarraby@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kendra Heusinkveld (kheusink@its.jnj.com); Nancy Mueller (nmuelle@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Asia Carraby (acarraby@its.jnj.com) | Kathryn Roberts (krober10@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | 1/6/2016 | | Email chain reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3926 | | JANSSENBIO-PL_2-0003615 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Emily Benadon (ebenado1@its.jnj.com); Edward Gawle (egawle@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Renata Walton (rwalton5@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Emily Benadon (ebenado1@its.jnj.com) | Catherine Sicari ^ (csicari@its.jnj.com); Edward Gawle (egawle@its.jnj.com); Emily Benadon (ebenado1@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Renata Walton (rwalton5@its.jnj.com) | | 1/11/2016 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3927 | | JANSSENBIO-PL_2-0003616 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | Mark Mullin (mmullin3@its.jnj.com) | | Emily Benadon (ebenado1@its.jnj.com); Edward Gawle (egawle@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Renata Walton (rwalton5@its.jnj.com) | | | | | | 1/11/2016 | | |
| 3928 | | JANSSENBIO-PL_2-0003617 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Emily Benadon (ebenado1@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Edward Gawle (egawle@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Renata Walton (rwalton5@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com | Emily Benadon (ebenado1@its.jnj.com) | Edward Gawle (egawle@its.jnj.com); Emily Benador (ebenado1@its.jnj.com); Renata Walton (rwalton5@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com) | | 1/11/2016 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 3929 | | JANSSENBIO-PL_2-0003618 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Emily Benadon (ebenado1@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Edward Gawle (egawle@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Renata Walton (rwalton5@its.jnj.com) | | Edward Gawle (egawle@its.jnj.com); Emily Benadon (ebenado1@its.jnj.com); Renata Walton (rwalton5@its.jnj.com) | Catherine Sicari ^ (csicari@its.jnj.com) | | | 1/11/2016 | | |
| 3930 | | JANSSENBIO-PL_2-0003619 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | Mark Mullin (mmullin3@its.jnj.com) | | Emily Benadon (ebenado1@its.jnj.com); Timothy English ^ (tenglis1@its.jnj.com); Edward Gawle (egawle@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Raj Vaswani ^ (rvaswani@its.jnj.com; Renata Walton (rwalton5@its.jnj.com) | | | | | | 1/11/2016 | | |
| 3931 | | JANSSENBIO-PL_2-0003620 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@hlbus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonne8@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpaleka@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PROUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | Christopher Guiton ^ (cguiton@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | 5/30/2008 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3932 | | JANSSENBIO-PL_2-0003621 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@hlbus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonne8@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpaleka@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PROUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | | | 5/30/2008 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3933 | | JANSSENBIO-PL_2-0003622 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |
| 3934 | | JANSSENBIO-PL_2-0003623 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |
| 3935 | | JANSSENBIO-PL_2-0003624 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Johnson & Johnson | Edward Benson (ebenson5@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |
| 3936 | | JANSSENBIO-PL_2-0003625 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | Anne McGarraugh (amcgarra@obius.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Kathy Schroeher ^ (kschroe@corus.jnj.com) | | 5/30/2008 | | |
| 3937 | | JANSSENBIO-PL_2-0003626 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |
| 3938 | | JANSSENBIO-PL_2-0003627 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | Anne McGarraugh (amcgarra@obius.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | Joy Johnson (jjohns14@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com) | | 5/30/2008 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3939 | | JANSSENBIO-PL_2-0003628 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Johnson & Johnson | Edward Benson (ebenson5@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |
| 3940 | | JANSSENBIO-PL_2-0003629 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |
| 3941 | | JANSSENBIO-PL_2-0003630 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | Shanholtzer (ashanhol@eesus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Barry Leece (bleece1@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Bill Glaser (bglaser@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Francis Reck ^ (freck@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Jeff Stewart (jstewart@its.jnj.com); Jeffrey Werch (jwerch@visus.jnj.com); Jim O'Donnell (jodonnel@indus.jnj.com); Joanne Whiteman | Edward Benson (ebenson5@its.jnj.com) | | | 5/30/2008 | | |
| 3942 | | JANSSENBIO-PL_2-0003631 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Edward Benson (ebenson5@its.jnj.com) | Edward Benson (ebenson5@its.jnj.com) | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |
| 3943 | | JANSSENBIO-PL_2-0003632 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | Bill Wladika (bwladika@cntus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com) | Julie McHugh (jmchugh2@tibus.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Tony Vernon (tvernon@cntus.jnj.com) | | 5/30/2008 | | |
| 3944 | | JANSSENBIO-PL_2-0003633 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | | | (dbarnick@its.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); Edward Benson (ebenson5@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Christine Cahill (ccahill@obius.jnj.com); Elizabeth Chen (echen@ethus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Matthew D'Ambrosio ^ (mdambro2@ocdus.jnj.com); Greg DuPont (gdupont@dpyus.jnj.com); Barry Ferguson (bfergus@mccus.jnj.com); Karen Gabbett (kgabbett@obius.jnj.com); Tonia Gilley (tgilley@eesus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kay Giroux (kgiroux@its.jnj.com); Bill Glaser (bglaser@its.jnj.com); Gary Goolie (ggoolie@eesus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Bridget Ikner (bikner@lfsus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Beth Johnson (bjohnso4@corus.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Maren Klein (mklein@its.jnj.com); Mike Kollar (mkollar@corus.jnj.com); Kenneth Leahy (kleahy@corus.jnj.com); Barry Leece (bleece1@its.jnj.com); Stacy Lockwood (slockwo1@its.jnj.com); David Mallegol (dmalleg@janus.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Anne McGarraugh (amcgarra@obius.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Gerry McShane (gmcshane@dpyus.jnj.com); Pamela Michaels (pmichae2@its.jnj.com); Paul Mignon (pmignon@cpcus.jnj.com); Larry Montes (lmontes2@ethus.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Jim O'Donnell (jodonnel@indus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Rohan Palekar (rpalekar@cntus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Craig Powers (cpower2@ethus.jnj.com); Bob Prachar (bprachar@its.jnj.com); Lynn Puchalski ^ (lpuchals@hcsus.jnj.com); Adrienne Quinn (aquinn3@cntus.jnj.com); Francis Reck ^ (freck@its.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Marianne Rurka (mrurka@corus.jnj.com); Carmen Sampson (csampson@its.jnj.com); Carol Scholz (cscholz1@obius.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Lee Schwartz (LSchwar1@PRDUS.JNJ.COM); Sue Seferian ^ (sseferia@its.jnj.com); John Senkowski (jsenkows@corus.jnj.com); Angel Shanholtzer (ashanhol@eesus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Bob Snowden (bsnowde@psmus.jnj.com); Elizabeth Snyder ^ (esnyder2@its.jnj.com); Steven Soe (ssoe1@crdus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Kelley Stetler | | | | | | 5/30/2008 | | |
| 3945 | | JANSSENBIO-PL_2-0003634 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Elizabeth Schwartz (eschwart@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Elizabeth Schwartz (eschwart@its.jnj.com) | | | 10/1/2008 | | Email chain requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3946 | | JANSSENBIO-PL_2-0003635 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com) | | | 10/23/2008 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3947 | | JANSSENBIO-PL_2-0003636 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Rebecca Cown | Michelle Walls (mwalls@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | 10/23/2008 | | |
| 3948 | | JANSSENBIO-PL_2-0003637 | | | Withheld | ppt | Guiton, Christopher | Attorney-Client | Karen Trahan (ktrahan@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | 10/23/2008 | | |
| 3949 | | JANSSENBIO-PL_2-0003638 | | | Withheld | | Guiton, Christopher | Attorney-Client | Karen Trahan (ktrahan@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | 10/23/2008 | | |
| 3950 | | JANSSENBIO-PL_2-0003639 | | | Withheld | xls | Guiton, Christopher | Attorney-Client | Michelle Walls (mwalls@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Kris Curry (kcurry@janus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | 10/23/2008 | | |
| 3951 | | JANSSENBIO-PL_2-0003640 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Mary Bradley (mbradle5@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jill Massey (jmassey1@its.jnj.com); Brenda Sarokhan (bsarokha@its.jnj.com); Michael Varlotta (mvarlot2@cntus.jnj.com); Mark Wildgust (mwildgus@its.jnj.com); Jennifer S. Smith (smithjs1@wyeth.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 7/10/2008 | | Email chain with attachment(s) reflecting counsel's request for information for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3952 | | JANSSENBIO-PL_2-0003641 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Mary Bradley (mbradle5@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jill Massey (jmassey1@its.jnj.com); Brenda Sarokhan (bsarokha@its.jnj.com); Michael Varlotta (mvarlot2@cntus.jnj.com); Mark Wildgust (mwildgus@its.jnj.com); Jennifer S. Smith (smithjs1@wyeth.com) | | | | | | 7/10/2008 | | |
| 3953 | | JANSSENBIO-PL_2-0003642 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Mary Bradley (mbradle5@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jill Massey (jmassey1@its.jnj.com); Brenda Sarokhan (bsarokha@its.jnj.com); Michael Varlotta (mvarlot2@cntus.jnj.com); Mark Wildgust (mwildgus@its.jnj.com); Jennifer S. Smith (smithjs1@wyeth.com) | | | | | | 7/10/2008 | | |
| 3954 | | JANSSENBIO-PL_2-0003643 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Michele Scott (mscott12@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); DL-GENERAL LAW ATTORNEYS (dl-generallawattorneys@corus.jnj.com); DL-PATENT LAW ATTORNEYS (dl-patentlawattorneys@corus.jnj.com); DL-TRADEMARK LAW ATTORNEYS (dl-trademarklawattorneys@corus.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Michele Scott (mscott12@its.jnj.com) | | | 3/17/2009 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 3955 | | JANSSENBIO-PL_2-0003644 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | Cynda | | Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Michele Scott (mscott12@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); DL-GENERAL LAW ATTORNEYS (dl-generallawattorneys@corus.jnj.com); DL-PATENT LAW ATTORNEYS (dl-patentlawattorneys@corus.jnj.com); DL-TRADEMARK LAW ATTORNEYS (dl-trademarklawattorneys@corus.jnj.com) | | | | | | 3/17/2009 | | |
| 3956 | | JANSSENBIO-PL_2-0003645 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Mary Bradley (mbradle5@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jill Massey (jmassey1@its.jnj.com); Brenda Sarokhan (bsarokha@its.jnj.com); Michael Varlotta (mvarlot2@cntus.jnj.com); Mark Wildgust (mwildgus@its.jnj.com); Jennifer S. Smith (smithjs1@wyeth.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | | | 7/15/2008 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3957 | | JANSSENBIO-PL_2-0003646 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Mary Bradley (mbradle5@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Walter Fox (wfox@its.jnj.com); Karen Green (kgreen4@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Jill Massey (jmassey1@its.jnj.com); Brenda Sarokhan (bsarokha@its.jnj.com); Michael Varlotta (mvarlot2@cntus.jnj.com); Mark Wildgust (mwildgus@its.jnj.com); Jennifer S. Smith (smithjs1@wyeth.com) | | | | | | 7/15/2008 | | |
| 3958 | | JANSSENBIO-PL_2-0003647 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Kathryn Roberts (krober10@its.jnj.com) | | | 3/7/2013 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3959 | | JANSSENBIO-PL_2-0003648 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Kathryn Roberts (krober10@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | | | | | | 3/7/2013 | | |
| 3960 | | JANSSENBIO-PL_2-0003649 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | | | | | 4/12/2007 | | Email communication reflecting legal advice from Lega Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3961 | | JANSSENBIO-PL_2-0003650 | | | Withheld | pptx | Hamill, Kathleen | Attorney-Client | Chris Matteson (cmattes1@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | | | | | 11/10/2010 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3962 | | JANSSENBIO-PL_2-0003651 | | | Withheld | ppt | Hamill, Kathleen | Attorney-Client | John Morford (john@buckmedia.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | | | | | 4/20/2006 | | Presentation reflecting legal advice from Freddy Jimenez ^ regarding preparation of internal guidance regarding Contract Purchase Program. |
| 3963 | | JANSSENBIO-PL_2-0003652 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Jason O'Grady (jogrady@its.jnj.com) | Jason O'Grady (jogrady@its.jnj.com) | | | | | | | 4/20/2006 | | |
| 3964 | | JANSSENBIO-PL_2-0003653 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Tracy Krasuski (tkrasusk@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | | | | | 1/15/2013 | | Letter reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 3965 | | JANSSENBIO-PL_2-0003654 | | | Withheld | pptx | Hamill, Kathleen | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | | | | | 11/30/2015 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3966 | | JANSSENBIO-PL_2-0003655 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Eileen Austra ^ (eaustra1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | Eileen Austra ^ (eaustra1@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 10/27/2010 | | Email chain providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 3967 | | JANSSENBIO-PL_2-0003656 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Ramineh Zoka (rzoka@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Ramineh Zoka (rzoka@its.jnj.com) | | | 11/7/2013 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3968 | | JANSSENBIO-PL_2-0003657 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Ramineh Zoka (rzoka@its.jnj.com) | | | | | | 11/7/2013 | | |
| 3969 | | JANSSENBIO-PL_2-0003658 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Eve Brunts (Eve.Brunts@ropesgray.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 1/14/2015 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3970 | | JANSSENBIO-PL_2-0003659 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Chad Bower (cbower2@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Eve Brunts (Eve.Brunts@ropesgray.com) | | | | | | 1/14/2015 | | |
| 3971 | | JANSSENBIO-PL_2-0003660 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Joy Johnson (jjohns14@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Eve Brunts (Eve.Brunts@ropesgray.com) | | | | | | 1/14/2015 | | |
| 3972 | | JANSSENBIO-PL_2-0003661 | | | Withheld | ppt | Hamill, Kathleen | Attorney-Client | Hazel Doydum (hdoydum@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Eve Brunts (Eve.Brunts@ropesgray.com) | | | | | | 1/14/2015 | | |
| 3973 | | JANSSENBIO-PL_2-0003662 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Thomas Spellman ^ (tspellma@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 3/9/2010 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3974 | | JANSSENBIO-PL_2-0003663 | | | Withheld | docx | Hamill, Kathleen | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/9/2010 | | |
| 3975 | | JANSSENBIO-PL_2-0003664 | | | Withheld | docx | Hamill, Kathleen | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/9/2010 | | |
| 3976 | | JANSSENBIO-PL_2-0003665 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Wendy Clarke (wclarke@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Dave Rybak (drybak2@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | | Dave Rybak (drybak2@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | Wendy Clarke (wclarke@cntus.jnj.com) | | | 12/30/2009 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3977 | | JANSSENBIO-PL_2-0003666 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | | Wendy Clarke (wclarke@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Dave Rybak (drybak2@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | | | | | | 12/30/2009 | | |
| 3978 | | JANSSENBIO-PL_2-0003667 | | | Withheld | eMail | Hamill, Kathleen; Walls, Michelle | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Michelle Walls (mwalls@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 10/16/2015 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3979 | | JANSSENBIO-PL_2-0003668 | | | Withheld | doc | Hamill, Kathleen; Walls, Michelle | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 10/16/2015 | | |
| 3980 | | JANSSENBIO-PL_2-0003669 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Chad Bower (cbower2@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Samantha Hand (shand@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | | | 7/8/2015 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3981 | | JANSSENBIO-PL_2-0003670 | | | Withheld | pptx | Hamill, Kathleen | Attorney-Client | Camille Dorsey (cdorsey@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Samantha Hand (shand@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | | | | | 7/8/2015 | | |
| 3982 | | JANSSENBIO-PL_2-0003671 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Chad Bower (cbower2@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Samantha Hand (shand@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | | | | | 7/8/2015 | | |
| 3983 | | JANSSENBIO-PL_2-0003672 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com) | | 12/5/2014 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3984 | | JANSSENBIO-PL_2-0003673 | | | Withheld | docx | Hamill, Kathleen | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 12/5/2014 | | |
| 3985 | | JANSSENBIO-PL_2-0003674 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Thomas Conniff ^ (tconniff@its.jnj.com); Jaimi Gaffe (jgaffe@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 12/5/2014 | | |
| 3986 | | JANSSENBIO-PL_2-0003675 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Austin Clayton ^ (aclayto3@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Austin Clayton ^ (aclayto3@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | | | 5/6/2014 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3987 | | JANSSENBIO-PL_2-0003676 | | | Withheld | pptx | Hamill, Kathleen | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Austin Clayton ^ (aclayto3@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 5/6/2014 | | |
| 3988 | | JANSSENBIO-PL_2-0003677 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Ellen Perucki (eperucki@its.jnj.com) | | | 1/16/2013 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3989 | | JANSSENBIO-PL_2-0003678 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | | | | | 1/16/2013 | | |
| 3990 | | JANSSENBIO-PL_2-0003679 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Kenneth Olsen ^ (kolsen@its.jnj.com) | | | 1/2/2013 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3991 | | JANSSENBIO-PL_2-0003680 | | | Withheld | pptx | Hamill, Kathleen | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Kristen Henderson ^ (khenderson@akingump.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com) | | | | | | 1/2/2013 | | |
| 3992 | | JANSSENBIO-PL_2-0003681 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Roger Kung (rkung@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | Angela Wood (awood6@its.jnj.com) | Roger Kung (rkung@its.jnj.com) | | 8/6/2012 | | Email communication requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3993 | | JANSSENBIO-PL_2-0003682 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 3/4/2013 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3994 | | JANSSENBIO-PL_2-0003683 | | | Withheld | docx | Hamill, Kathleen | Attorney-Client | | | Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 3/4/2013 | | |
| 3995 | | JANSSENBIO-PL_2-0003684 | | | Withheld | pptx | Hamill, Kathleen | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 3/4/2013 | | |
| 3996 | | JANSSENBIO-PL_2-0003685 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Daryl Todd ^ (dtodd1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 7/15/2013 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 3997 | | JANSSENBIO-PL_2-0003686 | | | Withheld | ppt | Hamill, Kathleen | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 7/15/2013 | | |
| 3998 | | JANSSENBIO-PL_2-0003687 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | | | Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 7/15/2013 | | |
| 3999 | | JANSSENBIO-PL_2-0003688 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Chad Bower (cbower2@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Anna Estrellas (aestrellas@its.jnj.com); Chad Bower (cbower2@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | | 6/6/2014 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | | JANSSENBIO-PL_2-0003689 | | | Withheld | pptx | Hamill, Kathleen | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | | | | | 6/6/2014 | | |
| 4001 | | JANSSENBIO-PL_2-0003690 | | | Withheld | ppt | Hamill, Kathleen | Attorney-Client | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | | | | | 6/6/2014 | | |
| 4002 | | JANSSENBIO-PL_2-0003691 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | | | 11/29/2011 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4003 | | JANSSENBIO-PL_2-0003692 | | | Withheld | docx | Hamill, Kathleen | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com) | | | | | | 11/29/2011 | | |
| 4004 | | JANSSENBIO-PL_2-0003693 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com) | | Lisa Jenkins ^ (ljenkins@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 10/5/2015 | | Email chain providing legal advice regarding issues relating to interactions or communications between ABSs and physician offices. |
| 4005 | | JANSSENBIO-PL_2-0003694 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Chad Bower (cbower2@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | Erin Parsons (eparson5@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 2/11/2015 | | Email chain providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4006 | | JANSSENBIO-PL_2-0003695 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Brandon Fox (bfox3@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | Erin Parsons (eparson5@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 2/11/2015 | | Email chain providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4007 | | JANSSENBIO-PL_2-0003696 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Chad Bower (cbower2@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | Michelle Walls (mwalls@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 6/6/2014 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4008 | | JANSSENBIO-PL_2-0003697 | | | Withheld | pptx | Hamill, Kathleen | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | | | | | 6/6/2014 | | |
| 4009 | | JANSSENBIO-PL_2-0003698 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Chad Bower (cbower2@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | Thomas Spellman ^ (tspellma@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 6/6/2014 | | Email chain with attachment(s) providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 4010 | | JANSSENBIO-PL_2-0003699 | | | Withheld | pptx | Hamill, Kathleen | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | | | | | 6/6/2014 | | |
| 4011 | | JANSSENBIO-PL_2-0003700 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Mark Jensen (mjensen@kslaw.com) | | Patricia Lukens ^ (plukens@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 7/12/2013 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4012 | | JANSSENBIO-PL_2-0003701 | | | Withheld | docx | Hamill, Kathleen | Attorney-Client | John Skrabal (jskrabal@its.jnj.com) | Ramineh Zoka (rzoka@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Mark Jensen (mjensen@kslaw.com) | | | | | | 7/12/2013 | | |
| 4013 | | JANSSENBIO-PL_2-0003702 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Mark Jensen (mjensen@kslaw.com) | | | | | | 7/12/2013 | | |
| 4014 | | JANSSENBIO-PL_2-0003703 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Kenneth Tong | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Mark Jensen (mjensen@kslaw.com) | | | | | | 7/12/2013 | | |
| 4015 | | JANSSENBIO-PL_2-0003704 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | William Craco ^ (wcraco@corus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Mark Jensen (mjensen@kslaw.com) | | William Craco ^ (wcraco@corus.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 7/11/2013 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4016 | | JANSSENBIO-PL_2-0003705 | | | Withheld | docx | Hamill, Kathleen | Attorney-Client | John Skrabal (jskrabal@its.jnj.com) | Ramineh Zoka (rzoka@its.jnj.com) | William Craco ^ (wcraco@corus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Mark Jensen (mjensen@kslaw.com) | | | | | | 7/11/2013 | | |
| 4017 | | JANSSENBIO-PL_2-0003706 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | | William Craco ^ (wcraco@corus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Mark Jensen (mjensen@kslaw.com) | | | | | | 7/11/2013 | | |
| 4018 | | JANSSENBIO-PL_2-0003707 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Kenneth Tong | | William Craco ^ (wcraco@corus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Mark Jensen (mjensen@kslaw.com) | | | | | | 7/11/2013 | | |
| 4019 | | JANSSENBIO-PL_2-0003708 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 1/13/2013 | | Email chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4020 | | JANSSENBIO-PL_2-0003709 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com) | | Faiz Sadeq (fsadeq@its.jnj.com); Michelle Turk (mturk@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 9/5/2012 | | Email chain providing legal advice from Kathleen Hamill ^ regarding issues relating to interactions or communications between ABSs and physician offices. |
| 4021 | | JANSSENBIO-PL_2-0003710 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 9/6/2012 | | Email chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4022 | | JANSSENBIO-PL_2-0003711 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | | Ellen Perucki (eperucki@its.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 9/7/2012 | | Email chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4023 | | JANSSENBIO-PL_2-0003712 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Nimish Amin ^ (namin1@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Candace Mattson (cmattson@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); James Phelan (jphelan@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Christine Saus (csaus@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Dirk Van (dvbroekh@jppbe.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | Christine Saus (csaus@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | James Phelan (jphelan@its.jnj.com); Nimish Amin ^ (namin1@its.jnj.com) | | 2/23/2010 | | Email chain with attachment(s) providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4024 | | JANSSENBIO-PL_2-0003713 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Candace Mattson (cmattson@its.jnj.com) | ssimon9 | Nimish Amin ^ (namin1@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Candace Mattson (cmattson@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); James Phelan (jphelan@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Christine Saus (csaus@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Dirk Van (dvbroekh@jppbe.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 2/23/2010 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | | JANSSENBIO-PL_2-0003714 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael McCulley ^ (mmccull@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 3/1/2010 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4026 | | JANSSENBIO-PL_2-0003715 | | | Withheld | docx | Hamill, Kathleen | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/1/2010 | | |
| 4027 | | JANSSENBIO-PL_2-0003716 | | | Withheld | docx | Hamill, Kathleen | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Kris Curry (kcurry@janus.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Marc Farley (mfarley3@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); George Latyszonek (glatysz1@its.jnj.com); Paul Lawrance (plawran1@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Susan Nettesheim (snette2@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Monika Rector (mrector@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Chris Tompson (ctompso1@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 3/1/2010 | | |
| 4028 | | JANSSENBIO-PL_2-0003717 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Rick Anderson (andersonr@centocor.com); Rhonda Burden (rburden@its.jnj.com); Scott Habig (shabig@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Tom Weiss (weisst@centocor.com) | | Rick Anderson (andersonr@centocor.com); Scott Habig (shabig@its.jnj.com); Tom Weiss (weisst@centocor.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Rhonda Burden (rburden@its.jnj.com) | | 6/14/2002 | | Email communication providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 4029 | | JANSSENBIO-PL_2-0003718 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Kenneth Berlin ^ (kberlin@corus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Michael Ziskind (mziskind@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Kenneth Berlin ^ (kberlin@corus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Sue Seferian ^ (sseferia@its.jnj.com) | | 5/1/2000 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4030 | | JANSSENBIO-PL_2-0003719 | | | Withheld | ppt | Hamill, Kathleen | Attorney-Client | Econdurs | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kenneth Berlin ^ (kberlin@corus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 5/1/2000 | | |
| 4031 | | JANSSENBIO-PL_2-0003720 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kenneth Berlin ^ (kberlin@corus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 5/1/2000 | | |
| 4032 | | JANSSENBIO-PL_2-0003721 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kenneth Berlin ^ (kberlin@corus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 5/1/2000 | | |
| 4033 | | JANSSENBIO-PL_2-0003722 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kenneth Berlin ^ (kberlin@corus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 5/1/2000 | | |
| 4034 | | JANSSENBIO-PL_2-0003723 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kenneth Berlin ^ (kberlin@corus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 5/1/2000 | | |
| 4035 | | JANSSENBIO-PL_2-0003724 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kenneth Berlin ^ (kberlin@corus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 5/1/2000 | | |
| 4036 | | JANSSENBIO-PL_2-0003725 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kenneth Berlin ^ (kberlin@corus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 5/1/2000 | | |
| 4037 | | JANSSENBIO-PL_2-0003726 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kenneth Berlin ^ (kberlin@corus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 5/1/2000 | | |
| 4038 | | JANSSENBIO-PL_2-0003727 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kenneth Berlin ^ (kberlin@corus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 5/1/2000 | | |
| 4039 | | JANSSENBIO-PL_2-0003728 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kenneth Berlin ^ (kberlin@corus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 5/1/2000 | | |
| 4040 | | JANSSENBIO-PL_2-0003729 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kenneth Berlin ^ (kberlin@corus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 5/1/2000 | | |
| 4041 | | JANSSENBIO-PL_2-0003730 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kenneth Berlin ^ (kberlin@corus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 5/1/2000 | | |
| 4042 | | JANSSENBIO-PL_2-0003731 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Ellen Williams (ewillia4@ocdus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kenneth Berlin ^ (kberlin@corus.jnj.com); Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 5/1/2000 | | |
| 4043 | | JANSSENBIO-PL_2-0003732 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Matt Carpenter (carpenterm@centocor.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 1/15/2001 | | Email with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4044 | | JANSSENBIO-PL_2-0003733 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Cindia Koehler (CKoehler@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Matt Carpenter (carpenterm@centocor.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | 1/15/2001 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4045 | | JANSSENBIO-PL_2-0003734 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | John Beidler ^ (jbeidle@corus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); John Crisan (jcrisan@its.jnj.com); Kenneth Dow ^ (kdow@corus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Mona Patel ^ (mpatel11@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Steven Rosenberg ^ (srosenb@its.jnj.com); Eric Roth ^ (eroth@crdus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Theodore Shatynski ^ (tshatyns@its.jnj.com); Joseph Shirtz (jshirtz@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Robert Zocca (rzocca@its.jnj.com) | | McCormick (bmccorm@its.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Eric Roth ^ (eroth@crdus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); John Beidler ^ (jbeidle@corus.jnj.com); John Crisan (jcrisan@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Joseph Shirtz (jshirtz@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Kenneth Dow ^ (kdow@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Michael Coughlin | Joy Johnson (jjohns14@its.jnj.com) | Sue Seferian ^ (sseferia@its.jnj.com) | | 5/21/2002 | | Email with attachment(s) providing legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 4046 | | JANSSENBIO-PL_2-0003735 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Joy Johnson (jjohns14@its.jnj.com) | John Beidler ^ (jbeidle@corus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); John Crisan (jcrisan@its.jnj.com); Kenneth Dow ^ (kdow@corus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Mona Patel ^ (mpatel11@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Steven Rosenberg ^ (srosenb@its.jnj.com); Eric Roth ^ (eroth@crdus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Theodore Shatynski ^ (tshatyns@its.jnj.com); Joseph Shirtz (jshirtz@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Robert Zocca (rzocca@its.jnj.com) | | | | | | 5/21/2002 | | |
| 4047 | | JANSSENBIO-PL_2-0003736 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Johnson & Johnson | Joy Johnson (jjohns14@its.jnj.com) | John Beidler ^ (jbeidle@corus.jnj.com); James Bergin ^ (jbergin@corus.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Paul Coletti (pcolett@corus.jnj.com); Michael Coughlin (mcoughl3@corus.jnj.com); John Crisan (jcrisan@its.jnj.com); Kenneth Dow ^ (kdow@corus.jnj.com); Lois Gianneschi ^ (lgiannes@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Sheldon Hirt (shirt@corus.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joy Johnson (jjohns14@its.jnj.com); Eric Jung ^ (ejung@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Allen Kim ^ (akim@corus.jnj.com); Donna Malin ^ (dmalin@its.jnj.com); Barbara McCormick (bmccorm@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); David McIntyre ^ (dmcinty3@its.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Patrick O'Brien ^ (patrick.obrien@alza.com); Patricia OByrne ^ (pobyrne@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); John O'Shaughnessy ^ (joshaug@corus.jnj.com); Mona Patel ^ (mpatel11@corus.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Mark Piazza ^ (mpiazza@dpyus.jnj.com); Bernard Plantz ^ (bplantz@its.jnj.com); Steven Rosenberg ^ (srosenb@its.jnj.com); Eric Roth ^ (eroth@crdus.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Theodore Shatynski ^ (tshatyns@its.jnj.com); Joseph Shirtz (jshirtz@corus.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Cathy Smith ^ (csmith21@dpyus.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Taysen Van Itallie (tvanita@corus.jnj.com); Robert Zocca (rzocca@its.jnj.com) | | | | | | 5/21/2002 | | |
| 4048 | | JANSSENBIO-PL_2-0003737 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Andrew Levitt (alevitt2@cntus.jnj.com); Andrew Levitt (alevitt2@cntus.jnj.com); Michael Montgomery ^ (mmontgom@cntus.jnj.com); Michael Montgomery ^ (mmontgom@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Andrew Levitt (alevitt2@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Michael Montgomery ^ (mmontgom@cntus.jnj.com) | | 1/6/2003 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4049 | | JANSSENBIO-PL_2-0003738 | | | Withheld | DOC | Hamill, Kathleen | Attorney-Client | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Hoffman (jhoffma2@its.jnj.com); John Hoffman (jhoffma2@its.jnj.com); Kelley Jewett (kjewett@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Andrew Levitt (alevitt2@cntus.jnj.com); Andrew Levitt (alevitt2@cntus.jnj.com); Michael Montgomery ^ (mmontgom@cntus.jnj.com); Michael Montgomery ^ (mmontgom@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com); Christopher Zalesky (czalesky@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/6/2003 | | |
| 4050 | | JANSSENBIO-PL_2-0003739 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joseph Metro ^ (jmetro@reedsmith.com) | | Joseph Metro ^ (jmetro@reedsmith.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | 6/27/2002 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4051 | | JANSSENBIO-PL_2-0003740 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Joseph Metro ^ (jmetro@reedsmith.com) | | | | | | 6/27/2002 | | |
| 4052 | | JANSSENBIO-PL_2-0003741 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Joseph Metro ^ (jmetro@reedsmith.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Joseph Metro ^ (jmetro@reedsmith.com) | | | 9/9/2002 | | Email with attachment(s) providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 4053 | | JANSSENBIO-PL_2-0003742 | | | Withheld | DOC | Hamill, Kathleen | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Reed Smith User | Joseph Metro ^ (jmetro@reedsmith.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | | | | 9/9/2002 | | |
| 4054 | | JANSSENBIO-PL_2-0003743 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Binyah Kesselly (bkessel2@cntus.jnj.com); Sonja White ^ (swhite4@cntus.jnj.com); Joseph Metro ^ (jmetro@reedsmith.com) | | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Joseph Metro ^ (jmetro@reedsmith.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com); Sonja White ^ (swhite4@cntus.jnj.com) | | 6/12/2002 | | Email chain with attachment(s) providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 4055 | | JANSSENBIO-PL_2-0003744 | | | Withheld | ppt | Hamill, Kathleen | Attorney-Client | McKinsey User | Binyah Kesselly (bkessel2@cntus.jnj.com) | Joseph Braunreuther ^ (jbraunre@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Binyah Kesselly (bkessel2@cntus.jnj.com); Sonja White ^ (swhite4@cntus.jnj.com); Joseph Metro ^ (jmetro@reedsmith.com) | | | | | | 6/12/2002 | | |
| 4056 | | JANSSENBIO-PL_2-0003745 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | | | 3/24/2008 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4057 | | JANSSENBIO-PL_2-0003746 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Arlene Hubler (ahubler@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/24/2008 | | |
| 4058 | | JANSSENBIO-PL_2-0003747 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/24/2008 | | |
| 4059 | | JANSSENBIO-PL_2-0003748 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/24/2008 | | |
| 4060 | | JANSSENBIO-PL_2-0003749 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Michael Cassano (mcassano@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/24/2008 | | |
| 4061 | | JANSSENBIO-PL_2-0003750 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Arlene Hubler (ahubler@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/24/2008 | | |
| 4062 | | JANSSENBIO-PL_2-0003751 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Michael Cassano (mcassano@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/24/2008 | | |
| 4063 | | JANSSENBIO-PL_2-0003752 | | | Withheld | ppt | Hamill, Kathleen | Attorney-Client | Corey Davis | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/24/2008 | | |
| 4064 | | JANSSENBIO-PL_2-0003753 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | John Hoffman (jhoffma2@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/24/2008 | | |
| 4065 | | JANSSENBIO-PL_2-0003754 | | | Withheld | | Hamill, Kathleen | Attorney-Client | John Hoffman (jhoffma2@its.jnj.com) | John Hoffman (jhoffma2@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/24/2008 | | |
| 4066 | | JANSSENBIO-PL_2-0003755 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Corey Davis | Sidley Austin LLP | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/24/2008 | | |
| 4067 | | JANSSENBIO-PL_2-0003756 | | | Withheld | | Hamill, Kathleen | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/24/2008 | | |
| 4068 | | JANSSENBIO-PL_2-0003757 | | | Withheld | | Hamill, Kathleen | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 3/24/2008 | | |
| 4069 | | JANSSENBIO-PL_2-0003758 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Christina Bosch ^ (cbosch@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Christina Bosch ^ (cbosch@its.jnj.com) | | | 2/21/2008 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4070 | | JANSSENBIO-PL_2-0003759 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Tom Jordak (tom.jordak@absg.com) | Christina Bosch ^ (cbosch@its.jnj.com) | Christina Bosch ^ (cbosch@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | | | | 2/21/2008 | | |
| 4071 | | JANSSENBIO-PL_2-0003760 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Peyton Howell (PHowell@amerisourcebergen.com) | Christina Bosch ^ (cbosch@its.jnj.com) | Christina Bosch ^ (cbosch@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | | | | 2/21/2008 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4072 | | JANSSENBIO-PL_2-0003761 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Nimish Amin ^ (namin1@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Candace Mattson (cmattson@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (dralls-mo@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Helen Torelli ^ (htoreli@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Dirk Van (dvbroekh@jppbe.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | 10/14/2008 | | Email with attachment(s) reflecting legal advice regarding preparation/review of agreement with a third party. |
| 4073 | | JANSSENBIO-PL_2-0003762 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Candace Mattson (cmattson@its.jnj.com) | ssimon9 | Nimish Amin ^ (namin1@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Michelle Fried ^ (mfried1@corus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Candace Mattson (cmattson@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Patrick O'Brien ^ (pobrien5@corus.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (dralls-mo@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Joanna Soffa ^ (soffa@sciosinc.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Helen Torelli ^ (htoreli@its.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); Dirk Van (dvbroekh@jppbe.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com) | | | | | | 10/14/2008 | | |
| 4074 | | JANSSENBIO-PL_2-0003763 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | Jessica Empestan ^ (jempesta@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | | | 2/22/2011 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4075 | | JANSSENBIO-PL_2-0003764 | | | Withheld | pptx | Hamill, Kathleen | Attorney-Client | Dana Guilmin | gardill | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Jessica Empestan ^ (jempesta@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | | | | | 2/22/2011 | | |
| 4076 | | JANSSENBIO-PL_2-0003765 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Eileen Austra ^ (eaustra1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | Catherine Sicari ^ (csicari@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | Thomas Spellman ^ (tspellma@its.jnj.com) | Eileen Austra ^ (eaustra1@its.jnj.com) | | 12/22/2010 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4077 | | JANSSENBIO-PL_2-0003766 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | | | Eileen Austra ^ (eaustra1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | | | | | 12/22/2010 | | |
| 4078 | | JANSSENBIO-PL_2-0003767 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Dana Guilmin | | Eileen Austra ^ (eaustra1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | | | | | 12/22/2010 | | |
| 4079 | | JANSSENBIO-PL_2-0003768 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Chris Firriolo (cfirriol@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | 3/22/2011 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4080 | | JANSSENBIO-PL_2-0003769 | | | Withheld | PDF | Hamill, Kathleen | Attorney-Client | Cora Vizcarra (cvpres@mcvassociates.com) | | Chris Firriolo (cfirriol@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 3/22/2011 | | |
| 4081 | | JANSSENBIO-PL_2-0003770 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | | | 9/25/2009 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4082 | | JANSSENBIO-PL_2-0003771 | | | Withheld | ppt | Hamill, Kathleen | Attorney-Client | Michael Ziskind (mziskind@cntus.jnj.com) | Michael Ziskind (mziskind@cntus.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 9/25/2009 | | |
| 4083 | | JANSSENBIO-PL_2-0003772 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Anthony DiCarlantonio (adicarla@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com); Margaret Weaver (mweave11@its.jnj.com) | | Anthony DiCarlantonio (adicarla@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Margaret Weaver (mweave11@its.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | | 3/13/2007 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4084 | | JANSSENBIO-PL_2-0003773 | | | Withheld | ppt | Hamill, Kathleen | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com) | Anthony DiCarlantonio (adicarla@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Daniel Seiter (dseiter@cntus.jnj.com); Margaret Weaver (mweave11@its.jnj.com) | | | | | | 3/13/2007 | | |
| 4085 | | JANSSENBIO-PL_2-0003774 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Hae-won Min liao ^ (hminliao@sidley.com); William Sarraille ^ (wsarraille@sidley.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Hae-won Min liao ^ (hminliao@sidley.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); William Sarraille ^ (wsarraille@sidley.com) | | 8/10/2007 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4086 | | JANSSENBIO-PL_2-0003775 | | | Withheld | ppt | Hamill, Kathleen | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Linda Robertson (lrober12@cntus.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Hae-won Min liao ^ (hminliao@sidley.com); William Sarraille ^ (wsarraille@sidley.com) | | | | | | 8/10/2007 | | |
| 4087 | | JANSSENBIO-PL_2-0003776 | | | Withheld | ppt | Hamill, Kathleen | Attorney-Client | John Hoffman (jhoffma2@its.jnj.com) | John Hoffman (jhoffma2@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Hae-won Min liao ^ (hminliao@sidley.com); William Sarraille ^ (wsarraille@sidley.com) | | | | | | 8/10/2007 | | |
| 4088 | | JANSSENBIO-PL_2-0003777 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | | | 7/8/2008 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4089 | | JANSSENBIO-PL_2-0003778 | | | Withheld | ppt | Hamill, Kathleen | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com) | | | | | | 7/8/2008 | | |
| 4090 | | JANSSENBIO-PL_2-0003779 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Linda Robertson (lrober12@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | | 2/29/2008 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4091 | | JANSSENBIO-PL_2-0003780 | | | Withheld | ppt | Hamill, Kathleen | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Linda Robertson (lrober12@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Linda Robertson (lrober12@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 2/29/2008 | | |
| 4092 | | JANSSENBIO-PL_2-0003781 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Jennifer Thomas (jthoma20@cntus.jnj.com); John Peterkins (jpeterk1@its.jnj.com) | | 5/14/2008 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4093 | | JANSSENBIO-PL_2-0003782 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com) | | | | | | 5/14/2008 | | |
| 4094 | | JANSSENBIO-PL_2-0003783 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com) | | | | | | 5/14/2008 | | |
| 4095 | | JANSSENBIO-PL_2-0003784 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com) | | | | | | 5/14/2008 | | |
| 4096 | | JANSSENBIO-PL_2-0003785 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com) | | | | | | 5/14/2008 | | |
| 4097 | | JANSSENBIO-PL_2-0003786 | | | Withheld | doc | Hamill, Kathleen | Attorney-Client | Arlene Hubler (ahubler@its.jnj.com) | Diane Paolucci (dpaolucc@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com) | | | | | | 5/14/2008 | | |
| 4098 | | JANSSENBIO-PL_2-0003787 | | | Withheld | ppt | Hamill, Kathleen | Attorney-Client | Daniel Seiter (dseiter@cntus.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com) | | | | | | 5/14/2008 | | |
| 4099 | | JANSSENBIO-PL_2-0003788 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com) | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | Christopher McNeal (cmcneal1@its.jnj.com) | | | 9/21/2010 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4100 | | JANSSENBIO-PL_2-0003789 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Chris Matteson (cmattes1@its.jnj.com) | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com) | | | | | | 9/21/2010 | | |
| 4101 | | JANSSENBIO-PL_2-0003790 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | Christopher McNeal (cmcneal1@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | Amit Patel (apatel18@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com) | | 10/13/2010 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding training for Proherant. |
| 4102 | | JANSSENBIO-PL_2-0003791 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mike Scott (mike.scott@proherant.com) | Christopher McNeal (cmcneal1@its.jnj.com) | Amit Patel (apatel18@its.jnj.com); Cheryl Conlee (cheryl.conlee@proherant.com); Chris Matteson (cmattes1@its.jnj.com); Diana Hampton (diana.hampton@accredohealth.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Mary James (mary.james@proherant.com) | | 10/13/2010 | | |
| 4103 | | JANSSENBIO-PL_2-0003792 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/13/2010 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4104 | | JANSSENBIO-PL_2-0003793 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/13/2010 | | |
| 4105 | | JANSSENBIO-PL_2-0003794 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/13/2010 | | |
| 4106 | | JANSSENBIO-PL_2-0003795 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/13/2010 | | |
| 4107 | | JANSSENBIO-PL_2-0003796 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/13/2010 | | |
| 4108 | | JANSSENBIO-PL_2-0003797 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/13/2010 | | |
| 4109 | | JANSSENBIO-PL_2-0003798 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/13/2010 | | |
| 4110 | | JANSSENBIO-PL_2-0003799 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/13/2010 | | |
| 4111 | | JANSSENBIO-PL_2-0003800 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/13/2010 | | |
| 4112 | | JANSSENBIO-PL_2-0003801 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/13/2010 | | |
| 4113 | | JANSSENBIO-PL_2-0003802 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/13/2010 | | |
| 4114 | | JANSSENBIO-PL_2-0003803 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/13/2010 | | |
| 4115 | | JANSSENBIO-PL_2-0003804 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/13/2010 | | |
| 4116 | | JANSSENBIO-PL_2-0003805 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/13/2010 | | |
| 4117 | | JANSSENBIO-PL_2-0003806 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | Amit Patel (apatel18@its.jnj.com) | Christopher McNeal (cmcneal1@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Pamela Haines (phaines8@its.jnj.com) | | 10/15/2010 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding training for Proherant. |
| 4118 | | JANSSENBIO-PL_2-0003807 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mike Scott (mike.scott@proherant.com) | Christopher McNeal (cmcneal1@its.jnj.com) | Amit Patel (apatel18@its.jnj.com); Cheryl Conlee (cheryl.conlee@proherant.com); Chris Matteson (cmattes1@its.jnj.com); Diana Hampton (diana.hampton@accredohealth.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Mary James (mary.james@proherant.com) | | 10/15/2010 | | |
| 4119 | | JANSSENBIO-PL_2-0003808 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/15/2010 | | |
| 4120 | | JANSSENBIO-PL_2-0003809 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/15/2010 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4121 | | JANSSENBIO-PL_2-0003810 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/15/2010 | | |
| 4122 | | JANSSENBIO-PL_2-0003811 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/15/2010 | | |
| 4123 | | JANSSENBIO-PL_2-0003812 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/15/2010 | | |
| 4124 | | JANSSENBIO-PL_2-0003813 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/15/2010 | | |
| 4125 | | JANSSENBIO-PL_2-0003814 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/15/2010 | | |
| 4126 | | JANSSENBIO-PL_2-0003815 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/15/2010 | | |
| 4127 | | JANSSENBIO-PL_2-0003816 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/15/2010 | | |
| 4128 | | JANSSENBIO-PL_2-0003817 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/15/2010 | | |
| 4129 | | JANSSENBIO-PL_2-0003818 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/15/2010 | | |
| 4130 | | JANSSENBIO-PL_2-0003819 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/15/2010 | | |
| 4131 | | JANSSENBIO-PL_2-0003820 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/15/2010 | | |
| 4132 | | JANSSENBIO-PL_2-0003821 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Amit Patel (apatel18@its.jnj.com); Cathy Bellehumeur (cathy.bellehumeur@accredohealth.com); Cheryl Conlee (cheryl.conlee@proherant.com); Diana Hampton (diana.hampton@accredohealth.com); Edward Culliton (edward.culliton@proherant.com); Mary James (mary.james@proherant.com); Mike Scott (mike.scott@proherant.com) | | | | | | 10/15/2010 | | |
| 4133 | | JANSSENBIO-PL_2-0003822 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Nicholas Ferrara (nferrara@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Amit Patel (apatel18@its.jnj.com) | | Chris Matteson (cmattes1@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com) | Christopher McNeal (cmcneal1@its.jnj.com) | Amit Patel (apatel18@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Nicholas Ferrara (nferrara@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Rob Miller (rmille16@its.jnj.com) | | 10/28/2010 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4134 | | JANSSENBIO-PL_2-0003823 | | | Withheld | pptx | Hamill, Kathleen | Attorney-Client | Chris Matteson (cmattes1@its.jnj.com) | Chris Matteson (cmattes1@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Nicholas Ferrara (nferrara@its.jnj.com); Pamela Haines (phaines8@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Chris Matteson (cmattes1@its.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com); Rob Miller (rmille16@its.jnj.com); Amit Patel (apatel18@its.jnj.com) | | | | | | 10/28/2010 | | |
| 4135 | | JANSSENBIO-PL_2-0003824 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Christopher McNeal (cmcneal1@its.jnj.com) | | | 10/26/2010 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4136 | | JANSSENBIO-PL_2-0003825 | | | Withheld | pptx | Hamill, Kathleen | Attorney-Client | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Amit Patel (apatel18@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com) | | | | | | 10/26/2010 | | |
| 4137 | | JANSSENBIO-PL_2-0003826 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com) | | | | | | 10/26/2010 | | |
| 4138 | | JANSSENBIO-PL_2-0003827 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com) | | | | | | 10/26/2010 | | |
| 4139 | | JANSSENBIO-PL_2-0003828 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com) | | | | | | 10/26/2010 | | |
| 4140 | | JANSSENBIO-PL_2-0003829 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com) | | | | | | 10/26/2010 | | |
| 4141 | | JANSSENBIO-PL_2-0003830 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com) | | | | | | 10/26/2010 | | |
| 4142 | | JANSSENBIO-PL_2-0003831 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com) | | | | | | 10/26/2010 | | |
| 4143 | | JANSSENBIO-PL_2-0003832 | | | Withheld | pdf | Hamill, Kathleen | Attorney-Client | Cynda | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Christopher McNeal (cmcneal1@its.jnj.com) | | | | | | 10/26/2010 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4144 | | JANSSENBIO-PL_2-0003833 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | (takins1@its.jnj.com); Penny Albright (palbrigh@its.jnj.com); Henry Alder (halder@its.jnj.com); Cynthia Allen (callen6@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Toni Amendo (tamendo@indus.jnj.com); Dave Ames (dames@its.jnj.com); Connie Anderson (canders6@corus.jnj.com); Suzanne Anderson (SAnders7@HCSUS.JNJ.com); Jeffrey Antoon (jantoon@its.jnj.com); John Argiro (jargiro@dpyus.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Elizabeth Aumack (eaumack@its.jnj.com); Arlene Baltodano (abaltoda@alzus.jnj.com); David Banko (dbanko@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); William Baxter (wbaxter@ompus.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Janet Beach (jbeach2@scius.jnj.com); Catherine Beath (cbeath@its.jnj.com); Jeanine Bekas (jbekas@lfsus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Karen Beyers (kbeyers@its.jnj.com); Ashoke Bhattacharjya (abhatta@janus.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Don Bohn (dbohn@its.jnj.com); Helen Booth (hbooth8@its.jnj.com); Jennifer Boulanger (jboulang@corus.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Mariellen Burke (mburke4@obius.jnj.com); Janice Bush (jbush1@its.jnj.com); Kathy Buto (kbuto@its.jnj.com); Jeffrey Cacciatore (jcacciat@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Mary Chambers (mchambe4@cntus.jnj.com); Varsha Chandola (vchandol@obius.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Vanessa Chomiak (vchomiak@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Abbey Chung (achung@its.jnj.com); Kristen Cincotti (kcincott@its.jnj.com); Rod Clark (rclark9@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Steven Cohen (scohen4@its.jnj.com); Jerry Colfer (jcolfer@its.jnj.com); Nancy Comstock (ncomstoc@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio | | Helen Torelli ^ (htorell@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 11/9/2007 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4145 | | JANSSENBIO-PL_2-0003834 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | | | (takins1@its.jnj.com); Penny Albright (palbrigh@its.jnj.com); Henry Alder (halder@its.jnj.com); Cynthia Allen (callen6@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Toni Amendo (tamendo@indus.jnj.com); Dave Ames (dames@its.jnj.com); Connie Anderson (canders6@corus.jnj.com); Suzanne Anderson (SAnders7@HCSUS.JNJ.com); Jeffrey Antoon (jantoon@its.jnj.com); John Argiro (jargiro@dpyus.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Elizabeth Aumack (eaumack@its.jnj.com); Arlene Baltodano (abaltoda@alzus.jnj.com); David Banko (dbanko@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); William Baxter (wbaxter@ompus.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Janet Beach (jbeach2@scius.jnj.com); Catherine Beath (cbeath@its.jnj.com); Jeanine Bekas (jbekas@lfsus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Karen Beyers (kbeyers@its.jnj.com); Ashoke Bhattacharjya (abhatta@janus.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Don Bohn (dbohn@its.jnj.com); Helen Booth (hbooth8@its.jnj.com); Jennifer Boulanger (jboulang@corus.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Mariellen Burke (mburke4@obius.jnj.com); Janice Bush (jbush1@its.jnj.com); Kathy Buto (kbuto@its.jnj.com); Jeffrey Cacciatore (jcacciat@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Mary Chambers (mchambe4@cntus.jnj.com); Varsha Chandola (vchandol@obius.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Vanessa Chomiak (vchomiak@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Abbey Chung (achung@its.jnj.com); Kristen Cincotti (kcincott@its.jnj.com); Rod Clark (rclark9@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Steven Cohen (scohen4@its.jnj.com); Jerry Colfer (jcolfer@its.jnj.com); Nancy Comstock (ncomstoc@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio | | | | | | 11/9/2007 | | |
| 4146 | | JANSSENBIO-PL_2-0003835 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | | | (takins1@its.jnj.com); Penny Albright (palbrigh@its.jnj.com); Henry Alder (halder@its.jnj.com); Cynthia Allen (callen6@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Toni Amendo (tamendo@indus.jnj.com); Dave Ames (dames@its.jnj.com); Connie Anderson (canders6@corus.jnj.com); Suzanne Anderson (SAnders7@HCSUS.JNJ.com); Jeffrey Antoon (jantoon@its.jnj.com); John Argiro (jargiro@dpyus.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Elizabeth Aumack (eaumack@its.jnj.com); Arlene Baltodano (abaltoda@alzus.jnj.com); David Banko (dbanko@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); William Baxter (wbaxter@ompus.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Janet Beach (jbeach2@scius.jnj.com); Catherine Beath (cbeath@its.jnj.com); Jeanine Bekas (jbekas@lfsus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Karen Beyers (kbeyers@its.jnj.com); Ashoke Bhattacharjya (abhatta@janus.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Don Bohn (dbohn@its.jnj.com); Helen Booth (hbooth8@its.jnj.com); Jennifer Boulanger (jboulang@corus.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Mariellen Burke (mburke4@obius.jnj.com); Janice Bush (jbush1@its.jnj.com); Kathy Buto (kbuto@its.jnj.com); Jeffrey Cacciatore (jcacciat@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Mary Chambers (mchambe4@cntus.jnj.com); Varsha Chandola (vchandol@obius.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Vanessa Chomiak (vchomiak@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Abbey Chung (achung@its.jnj.com); Kristen Cincotti (kcincott@its.jnj.com); Rod Clark (rclark9@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Steven Cohen (scohen4@its.jnj.com); Jerry Colfer (jcolfer@its.jnj.com); Nancy Comstock (ncomstoc@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio | | | | | | 11/9/2007 | | |
| 4147 | | JANSSENBIO-PL_2-0003836 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | | | (takins1@its.jnj.com); Penny Albright (palbrigh@its.jnj.com); Henry Alder (halder@its.jnj.com); Cynthia Allen (callen6@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Toni Amendo (tamendo@indus.jnj.com); Dave Ames (dames@its.jnj.com); Connie Anderson (canders6@corus.jnj.com); Suzanne Anderson (SAnders7@HCSUS.JNJ.com); Jeffrey Antoon (jantoon@its.jnj.com); John Argiro (jargiro@dpyus.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Elizabeth Aumack (eaumack@its.jnj.com); Arlene Baltodano (abaltoda@alzus.jnj.com); David Banko (dbanko@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); William Baxter (wbaxter@ompus.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Janet Beach (jbeach2@scius.jnj.com); Catherine Beath (cbeath@its.jnj.com); Jeanine Bekas (jbekas@lfsus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Karen Beyers (kbeyers@its.jnj.com); Ashoke Bhattacharjya (abhatta@janus.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Don Bohn (dbohn@its.jnj.com); Helen Booth (hbooth8@its.jnj.com); Jennifer Boulanger (jboulang@corus.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Mariellen Burke (mburke4@obius.jnj.com); Janice Bush (jbush1@its.jnj.com); Kathy Buto (kbuto@its.jnj.com); Jeffrey Cacciatore (jcacciat@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Mary Chambers (mchambe4@cntus.jnj.com); Varsha Chandola (vchandol@obius.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Vanessa Chomiak (vchomiak@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Abbey Chung (achung@its.jnj.com); Kristen Cincotti (kcincott@its.jnj.com); Rod Clark (rclark9@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Steven Cohen (scohen4@its.jnj.com); Jerry Colfer (jcolfer@its.jnj.com); Nancy Comstock (ncomstoc@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio | | | | | | 11/9/2007 | | |
| 4148 | | JANSSENBIO-PL_2-0003837 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | | | (takins1@its.jnj.com); Penny Albright (palbrigh@its.jnj.com); Henry Alder (halder@its.jnj.com); Cynthia Allen (callen6@its.jnj.com); Barbara Allibone (ballibon@its.jnj.com); Leslie Altman (laltman1@its.jnj.com); Toni Amendo (tamendo@indus.jnj.com); Dave Ames (dames@its.jnj.com); Connie Anderson (canders6@corus.jnj.com); Suzanne Anderson (SAnders7@HCSUS.JNJ.com); Jeffrey Antoon (jantoon@its.jnj.com); John Argiro (jargiro@dpyus.jnj.com); Axel Arnaud (aarnaud@its.jnj.com); Elizabeth Aumack (eaumack@its.jnj.com); Arlene Baltodano (abaltoda@alzus.jnj.com); David Banko (dbanko@its.jnj.com); Donna Barnickel (dbarnick@its.jnj.com); Sergio Bartczak (sbartcza@its.jnj.com); William Baxter (wbaxter@ompus.jnj.com); Minnie Baylor-Henry ^ (mbaylor1@its.jnj.com); Janet Beach (jbeach2@scius.jnj.com); Catherine Beath (cbeath@its.jnj.com); Jeanine Bekas (jbekas@lfsus.jnj.com); Laura Benedetto (lbenede@its.jnj.com); Edward Benson (ebenson5@its.jnj.com); Nancy Bernstein (nbernste@its.jnj.com); Karen Beyers (kbeyers@its.jnj.com); Ashoke Bhattacharjya (abhatta@janus.jnj.com); Elizabeth Blackwood (eblackw2@lfsus.jnj.com); Don Bohn (dbohn@its.jnj.com); Helen Booth (hbooth8@its.jnj.com); Jennifer Boulanger (jboulang@corus.jnj.com); Andrew Brackbill (abrackbi@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Mary Bradley (mbradle5@its.jnj.com); Anthony Brennan (abrenna3@its.jnj.com); Dirk Brinckman ^ (dbrinckm@its.jnj.com); Scott Bruder (sbruder@dpyus.jnj.com); Barbara Buerkle (bbuerkl2@its.jnj.com); Mariellen Burke (mburke4@obius.jnj.com); Janice Bush (jbush1@its.jnj.com); Kathy Buto (kbuto@its.jnj.com); Jeffrey Cacciatore (jcacciat@its.jnj.com); Laura Cakolli (lcakoll@its.jnj.com); Peter Callegari (pcallega@its.jnj.com); Anthony Carter (acarter2@its.jnj.com); Andrea Casper (acasper1@its.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Mike Cavanaugh (mcavana@cpcus.jnj.com); Mary Chambers (mchambe4@cntus.jnj.com); Varsha Chandola (vchandol@obius.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Vanessa Chomiak (vchomiak@its.jnj.com); Patricia Christian (pchrist5@its.jnj.com); Bill Christianson (bchrist2@dpyus.jnj.com); Abbey Chung (achung@its.jnj.com); Kristen Cincotti (kcincott@its.jnj.com); Rod Clark (rclark9@its.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Susan Clarke (sclarke9@aspus.jnj.com); Wendy Clarke (wclarke@cntus.jnj.com); Richard Clompus (rclompus@slgus.jnj.com; Steven Cohen (scohen4@its.jnj.com); Jerry Colfer (jcolfer@its.jnj.com); Nancy Comstock (ncomstoc@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Linda Conticchio | | | | | | 11/9/2007 | | |
| 4149 | | JANSSENBIO-PL_2-0003838 | JANSSENBIO-064-00001347 | JANSSENBIO-064-00001347 | Withheld | ppt | Guiton, Christopher | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Bruce Colligen (bcollig@its.jnj.com) | Don Bohn (dbohn@its.jnj.com); Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/29/2008 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4150 | | JANSSENBIO-PL_2-0003839 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Bruce Colligen (bcollig@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | | 1/23/2009 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4151 | | JANSSENBIO-PL_2-0003840 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Christopher Guiton ^ (cguiton@its.jnj.com) | Susan Steele (ssteele@its.jnj.com) | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/23/2009 | | |
| 4152 | | JANSSENBIO-PL_2-0003841 | | | Withheld | wmz | Guiton, Christopher | Attorney-Client | | | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/23/2009 | | |
| 4153 | | JANSSENBIO-PL_2-0003842 | | | Withheld | ppt | Guiton, Christopher | Attorney-Client | | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 1/23/2009 | | |
| 4154 | | JANSSENBIO-PL_2-0003843 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com) | Dimple Sodha (dsodha@corus.jnj.com) | Michael McCulley ^ (mmccull@corus.jnj.com) | | 6/13/2008 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4155 | | JANSSENBIO-PL_2-0003844 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Dimple Sodha (dsodha@corus.jnj.com) | Bruce Colligen (bcollig@its.jnj.com) | | | 6/13/2008 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4156 | | JANSSENBIO-PL_2-0003845 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Martha Hull (mhull@ompus.jnj.com) | Martha Hull (mhull@ompus.jnj.com) | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/13/2008 | | |
| 4157 | | JANSSENBIO-PL_2-0003846 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | | | Bruce Colligen (bcollig@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Sue Seferian ^ (sseferia@its.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Dimple Sodha (dsodha@corus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 6/13/2008 | | |
| 4158 | | JANSSENBIO-PL_2-0003847 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 11/25/2009 | | Email chain with attachment(s) providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4159 | | JANSSENBIO-PL_2-0003848 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Johnson & Johnson | Patricia Villani ^ (pvillan1@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/25/2009 | | |
| 4160 | | JANSSENBIO-PL_2-0003849 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/25/2009 | | |
| 4161 | | JANSSENBIO-PL_2-0003850 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/25/2009 | | |
| 4162 | | JANSSENBIO-PL_2-0003851 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/25/2009 | | |
| 4163 | | JANSSENBIO-PL_2-0003852 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/25/2009 | | |
| 4164 | | JANSSENBIO-PL_2-0003853 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Thomas Conniff ^ (tconniff@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/25/2009 | | |
| 4165 | | JANSSENBIO-PL_2-0003854 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Thomas Conniff ^ (tconniff@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/25/2009 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4166 | | JANSSENBIO-PL_2-0003855 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/25/2009 | | |
| 4167 | | JANSSENBIO-PL_2-0003856 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | | | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/25/2009 | | |
| 4168 | | JANSSENBIO-PL_2-0003857 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/25/2009 | | |
| 4169 | | JANSSENBIO-PL_2-0003858 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Stephanie Gilson ^ (sgilson@its.jnj.com) | Stephanie Gilson ^ (sgilson@its.jnj.com) | Dirk Brinckman ^ (dbrinckm@its.jnj.com); Michael Chester ^ (mcheste1@its.jnj.com); Joan Cohen ^ (jcohen7@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Shane Freedman ^ (sfreedman@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Jessica Gottlieb ^ (jgottlie@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Lisa Jenkins ^ (ljenkins@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Maria Kennedy ^ (mkenned3@its.jnj.com); Patricia Lukens ^ (plukens@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Kenneth Olsen ^ (kolsen@its.jnj.com); Clayton Paterson ^ (cpaters@its.jnj.com); Desiree Ralls-Morrison ^ (drallsmo@its.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Marlene Tandy ^ (mtandy@its.jnj.com); Joyce ter Heerdt ^ (jtheerdt@jppbe.jnj.com); Kristi Travers ^ (ktravers@its.jnj.com); David Van Passel ^ (dvpasse@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Patricia Villani ^ (pvillan1@its.jnj.com); Yuung Yap ^ (yyap1@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com) | | | | | | 11/25/2009 | | |
| 4170 | | JANSSENBIO-PL_2-0003859 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | Terry Kerekgyarto (tkerekgy@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 3/8/2010 | | Email with attachment(s) reflecting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4171 | | JANSSENBIO-PL_2-0003860 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Deidre Meehan ^ (dmeehan5@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Terry Kerekgyarto (tkerekgy@its.jnj.com); Michael McCulley ^ (mmccull@corus.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com) | | | | | | 3/8/2010 | | |
| 4172 | | JANSSENBIO-PL_2-0003861 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | Diane Deloria (ddeloria@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michele Scott (mscott12@its.jnj.com) | | Diane Deloria (ddeloria@its.jnj.com); Michele Scott (mscott12@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | | 4/14/2010 | | Email with attachment(s) providing legal advice regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 4173 | | JANSSENBIO-PL_2-0003862 | | | Withheld | doc | Guiton, Christopher | Attorney-Client | Sue Seferian ^ (sseferia@its.jnj.com) | Mark Sievers ^ (msievers@its.jnj.com) | Diane Deloria (ddeloria@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Michele Scott (mscott12@its.jnj.com) | | | | | | 4/14/2010 | | |
| 4174 | | JANSSENBIO-PL_2-0003863 | | | Withheld | eMail | Cohen, Cheryl | Attorney-Client | | | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Scott Pyott (jpyott@cntus.jnj.com); Robert Stine (rstine3@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | Karen Trahan (ktrahan@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com) | | | 1/31/2005 | | Email chain providing information to counsel for the purpose of receiving legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4175 | | JANSSENBIO-PL_2-0003864 | | | Withheld | eMail | Cohen, Cheryl | Attorney-Client | | | Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Scott Pyott (jpyott@cntus.jnj.com); Robert Stine (rstine3@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | Cheryl Cohen (ccohen3@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | William Pettit (wpettitj@cntus.jnj.com) | | | 1/31/2005 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding issues relating to interactions or communications between ABSs and physician offices. |
| 4176 | | JANSSENBIO-PL_2-0003865 | | | Withheld | xls | Cohen, Cheryl | Attorney-Client | John Hart (jhart4@its.jnj.com) | William Pettit (wpettitj@cntus.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Scott Pyott (jpyott@cntus.jnj.com); Robert Stine (rstine3@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | | | | | 1/31/2005 | | |
| 4177 | | JANSSENBIO-PL_2-0003866 | | | Withheld | pdf | Cohen, Cheryl | Attorney-Client | | | Cheryl Cohen (ccohen3@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Scott Pyott (jpyott@cntus.jnj.com); Robert Stine (rstine3@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | | | | | 1/31/2005 | | |
| 4178 | | JANSSENBIO-PL_2-0003867 | | | Withheld | eMail | Cohen, Cheryl | Attorney-Client | | | Christopher Zalesky (czalesky@its.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Cheryl Cohen (ccohen3@cntus.jnj.com) | David Lyon (dlyon@cntus.jnj.com) | | | 9/22/2003 | | Email chain reflecting legal advice from Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4179 | | JANSSENBIO-PL_2-0003868 | | | Withheld | DOC | Cohen, Cheryl | Attorney-Client | Tamara Scoville ^ (tscoville@reedsmith.com) | Tamara Scoville ^ (tscoville@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); David Lyon (dlyon@cntus.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 9/22/2003 | | |
| 4180 | | JANSSENBIO-PL_2-0003869 | | | Withheld | eMail | Cohen, Cheryl | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Gina Fadin (gfadin@cntus.jnj.com); Lisa Fritz (lfritz@cntus.jnj.com); Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com); Scott Habig (shabig@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com) | Gina Fadin (gfadin@cntus.jnj.com); Janice Babia (jbabia@cntus.jnj.com); Lisa Fritz (lfritz@cntus.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com) | | 4/10/2006 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4181 | | JANSSENBIO-PL_2-0003870 | | | Withheld | pdf | Cohen, Cheryl | Attorney-Client | Erin Parsons (eparson5@its.jnj.com) | | Janice Babia (jbabia@cntus.jnj.com); Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Gina Fadin (gfadin@cntus.jnj.com); Lisa Fritz (lfritz@cntus.jnj.com); Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com) | | | | | | 4/10/2006 | | |
| 4182 | | JANSSENBIO-PL_2-0003871 | | | Withheld | eMail | Cohen, Cheryl | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Gina Fadin (gfadin@cntus.jnj.com); Lisa Fritz (lfritz@cntus.jnj.com); Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com) | | | | | | 4/10/2006 | | |
| 4183 | | | JANSSENBIO-064-00000179 | JANSSENBIO-064-00000179 | Redacted | eMail | Cohen, Cheryl | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Monte Washington (mwashin2@cntus.jnj.com) | | Monte Washington (mwashin2@cntus.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com) | | | 4/10/2006 | | Email communication reflecting legal advice from Freddy Jimenez ^ regarding preparation of practice management programs. |
| 4184 | | JANSSENBIO-PL_2-0003872 | | | Withheld | eMail | Cohen, Cheryl | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Gina Fadin (gfadin@cntus.jnj.com); Lisa Fritz (lfritz@cntus.jnj.com); Scott Habig (shabig@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Julie McHugh (jmchugh2@tibus.jnj.com) | | Scott Habig (shabig@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com) | | | 5/9/2006 | | Email chain reflecting request for legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 4185 | | | JANSSENBIO-064-00000183 | JANSSENBIO-064-00000183 | Redacted | eMail | Cohen, Cheryl | Attorney-Client | | | Cheryl Cohen (ccohen3@cntus.jnj.com); Alain Martel (amartel3@cntus.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com) | | Alain Martel (amartel3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | | | 8/9/2007 | | Email communication reflecting legal advice from the Law Department ^ regarding preparation of customer-facing practice management or IOI support material. |
| 4186 | | | JANSSENBIO-064-00000189 | JANSSENBIO-064-00000190 | Redacted | eMail | Cohen, Cheryl | Attorney-Client | | | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Greg Fenner (gfenner@cntus.jnj.com); Suzanne McMonigle (smcmoni2@cntus.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Karen Smith (ksmith2@cntus.jnj.com); Jim Witt (jwitt2@its.jnj.com); Jim Witt (jwitt2@its.jnj.com) | | Cheryl Cohen (ccohen3@cntus.jnj.com) | Jim Witt (jwitt2@its.jnj.com) | Greg Fenner (gfenner@cntus.jnj.com); Karen Smith (ksmith2@cntus.jnj.com); Suzanne McMonigle (smcmoni2@cntus.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | | 5/26/2004 | | Email chain with attachment(s) reflecting legal advice from Freddy Jimenez ^ regarding preparation of customer-facing practice management or IOI support material. |
| 4187 | | JANSSENBIO-PL_2-0003873 | | | Withheld | eMail | Cohen, Cheryl | Attorney-Client | | | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Gina Fadin (gfadin@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | Gina Fadin (gfadin@cntus.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com) | | | 7/25/2003 | | Email chain with attachment(s) reflecting request for legal advice from In-house Counsel and Outside Counsel regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4188 | | JANSSENBIO-PL_2-0003874 | | | Withheld | doc | Cohen, Cheryl | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Gina Fadin (gfadin@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |
| 4189 | | JANSSENBIO-PL_2-0003875 | | | Withheld | ppt | Cohen, Cheryl | Attorney-Client | Centocor, Inc. | Christopher Zalesky (czalesky@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Gina Fadin (gfadin@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4190 | | JANSSENBIO-PL_2-0003876 | | | Withheld | | Cohen, Cheryl | Attorney-Client | | | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Gina Fadin (gfadin@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |
| 4191 | | JANSSENBIO-PL_2-0003877 | | | Withheld | | Cohen, Cheryl | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Gina Fadin (gfadin@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |
| 4192 | | JANSSENBIO-PL_2-0003878 | | | Withheld | | Cohen, Cheryl | Attorney-Client | Christopher Zalesky (czalesky@its.jnj.com) | Christopher Zalesky (czalesky@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Gina Fadin (gfadin@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |
| 4193 | | JANSSENBIO-PL_2-0003879 | | | Withheld | doc | Cohen, Cheryl | Attorney-Client | Bruce Kuhlik ^ (bkuhlik@cov.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Gina Fadin (gfadin@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |
| 4194 | | JANSSENBIO-PL_2-0003880 | | | Withheld | doc | Cohen, Cheryl | Attorney-Client | Bruce Kuhlik ^ (bkuhlik@cov.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Gina Fadin (gfadin@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |
| 4195 | | JANSSENBIO-PL_2-0003881 | | | Withheld | doc | Cohen, Cheryl | Attorney-Client | Johnson & Johnson | Christopher Zalesky (czalesky@its.jnj.com) | Cheryl Cohen (ccohen3@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Gina Fadin (gfadin@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Maripat Rhood (mrhood@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com); Carol Smith (csmith35@cntus.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Tamara Scoville ^ (tscoville@reedsmith.com) | | | | | | 7/25/2003 | | |
| 4196 | | JANSSENBIO-PL_2-0003882 | | | Withheld | eMail | Roberts, Kathryn | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); ken Haney (jhaney2@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Kathryn Roberts (krober10@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 1/8/2013 | | Email chain reflecting request for legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 4197 | | | JANSSENBIO-064-00002519 | JANSSENBIO-064-00002521 | Redacted | eMail | Roberts, Kathryn | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Brigid Duddy (bduddy@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); David Wright (dwright@its.jnj.com) | | Kathryn Roberts (krober10@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | | | 8/12/2014 | | Email chain requesting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 4198 | | JANSSENBIO-PL_2-0003883 | | | Withheld | eMail | Roberts, Kathryn | Attorney-Client | | | Melissa Ayers (mayers2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Kathryn Roberts (krober10@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 6/5/2013 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4199 | | JANSSENBIO-PL_2-0003884 | | | Withheld | pptx | Roberts, Kathryn | Attorney-Client | James Knepp (jknepp5@its.jnj.com) | John Monzon (emonzon1@ITS.JNJ.COM) | Melissa Ayers (mayers2@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Paul Duncan (pduncan9@its.jnj.com); David Fabbri (dfabbri@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 6/5/2013 | | |
| 4200 | | JANSSENBIO-PL_2-0003885 | | | Withheld | eMail | Roberts, Kathryn | Attorney-Client | | | Nicole Black (nblack1@its.jnj.com); Linda Davis (ldavis9@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Kathryn Roberts (krober10@its.jnj.com); Nicole Black (nblack1@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Linda Davis (ldavis9@its.jnj.com) | | 8/14/2013 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4201 | | JANSSENBIO-PL_2-0003886 | | | Withheld | ppt | Roberts, Kathryn | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | Nicole Black (nblack1@its.jnj.com); Linda Davis (ldavis9@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 8/14/2013 | | |
| 4202 | | JANSSENBIO-PL_2-0003887 | | | Withheld | eMail | Smith, Brian | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); ken Haney (jhaney2@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Eric Monzon (emonzon1@its.jnj.com) | Brian Smith (bsmith32@its.jnj.com) | | | 1/8/2013 | | Email chain reflecting counsel's request for information for the purpose of providing legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4203 | | JANSSENBIO-PL_2-0003888 | JANSSENBIO-061-00006603 | JANSSENBIO-061-00006606 | Withheld | doc | Valeriani, Joseph | Attorney-Client | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | | | | | | | 11/19/2010 | | Memorandum reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4204 | | | JANSSENBIO-064-00003536 | JANSSENBIO-064-00003556 | Redacted | ppt | Weimer, Edward | Attorney-Client | Bill Zehender | Ed Weimer (eweimer@its.jnj.com) | | | | | | | 2/24/2006 | | Presentation reflecting legal advice from the Law Department regarding internal training on practice management or IOI support. |
| 4205 | | | JANSSENBIO-064-00004112 | JANSSENBIO-064-00004165 | Redacted | pptx | Yang, Michael | Attorney-Client | Richard Appiah (RAppiah@ITS.JNJ.com) | Catherine Owen (cowen3@its.jnj.com) | Serge Messerlian (smesserl@its.jnj.com); Sharmaine Steckbeck (ssteckb@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 2/1/2016 | | Presentation reflecting legal advice from Legal Department regarding issues relating to legal strategy and analysis. |
| 4206 | | | JANSSENBIO-064-00004173 | JANSSENBIO-064-00004208 | Redacted | pptx | Yang, Michael | Attorney-Client | Robert (Bob) Alder (bob@xillix.co) | Catherine Owen (cowen3@its.jnj.com) | Stacey Davis (sdavis31@its.jnj.com); Sean Kelleher (skelleh1@its.jnj.com); Kevin O'Neill (koneill6@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Catherine Owen (cowen3@its.jnj.com); Michael Yang (myang4@its.jnj.com) | | | | | | 1/26/2016 | | Presentation reflecting legal advice from the Law Department ^ regarding FDA approval. |
| 4207 | | | JANSSENBIO-064-00003268 | JANSSENBIO-064-00003268 | Redacted | eMail | Valeriani, Joseph | Attorney-Client | | | Anthony DiCarlantonio (adicarla@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Adrienne Minecci (aminecc1@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Raymond Pellicciotti (rpellicc@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | | Eric Monzon (emonzon1@its.jnj.com) | Joseph Valeriani (jvaleri1@its.jnj.com) | | | 3/13/2014 | | Email chain reflecting legal advice from the Law Department ^ regarding contracting. |
| 4208 | | JANSSENBIO-PL_2-0003889 | | | Withheld | eMail | Weimer, Edward | Attorney-Client | | | Michelle Lynch (mlynch10@its.jnj.com); Ed Weimer (eweimer@cntus.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); | Ed Weimer (eweimer@cntus.jnj.com) | Michelle Lynch (mlynch10@its.jnj.com) | | | 11/9/2009 | | Email chain reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4209 | | | JANSSENBIO-061-00007068 | JANSSENBIO-061-00007068.0020 | Redacted | ppt | Weimer, Edward | Attorney-Client | Bill Zehender | Ed Weimer (eweimer@its.jnj.com) | Sherri Prettyman (sprettym@cntus.jnj.com); Ed Weimer (eweimer@its.jnj.com) | | | | | | 2/24/2006 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4210 | | JANSSENBIO-PL_2-0003890 | | | Withheld | eMail | Valeriani, Joseph | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); ken Haney (jhaney2@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Brian Smith (bsmith32@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | ken Haney (jhaney2@its.jnj.com) | Eric Monzon (emonzon1@its.jnj.com) | Joseph Valeriani (jvaleri1@its.jnj.com) | | 1/3/2013 | | Email chain reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4211 | | JANSSENBIO-PL_2-0003891 | | | Withheld | eMail | Valeriani, Joseph | Attorney-Client | | | Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | John Vaughan ^ (jvaughan@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | Jennifer Thomas (jthoma20@cntus.jnj.com) | Joseph Valeriani (jvaleri1@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com) | | 11/15/2010 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4212 | | JANSSENBIO-PL_2-0003892 | | | Withheld | docx | Valeriani, Joseph | Attorney-Client | | | Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | | | | | 11/15/2010 | | |
| 4213 | | JANSSENBIO-PL_2-0003893 | | | Withheld | eMail | Valeriani, Joseph | Attorney-Client | | | Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Donna Gilbert (donna.gilbert@xcenda.com); Joanne Parillo (joanne.parillo@xcenda.com); Loreen Brown (loreen.brown@xcenda.com); Susan Parker (susan.parker@xcenda.com); Tom Mullin (tom.mullin@xcenda.com | | Joseph Valeriani (jvaleri1@its.jnj.com) | Jennifer Thomas (jthoma20@cntus.jnj.com) | Thomas Occhipinti (tocchipi@its.jnj.com) | | 11/18/2010 | | Email chain with attachment(s) reflecting legal advice from Thomas Spellman ^ regarding issues relating to contracting with Xcenda. |
| 4214 | | JANSSENBIO-PL_2-0003894 | | | Withheld | docx | Valeriani, Joseph | Attorney-Client | | | Thomas Occhipinti (tocchipi@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Jennifer Thomas (jthoma20@cntus.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Donna Gilbert (donna.gilbert@xcenda.com); Joanne Parillo (joanne.parillo@xcenda.com); Loreen Brown (loreen.brown@xcenda.com); Susan Parker (susan.parker@xcenda.com); Tom Mullin (tom.mullin@xcenda.com | | | | | | 11/18/2010 | | |
| 4215 | | JANSSENBIO-PL_2-0003895 | JANSSENBIO-060-00009480 | JANSSENBIO-060-00009480 | Withheld | eMail | Valeriani, Joseph | Attorney-Client | | | Andrew Brackbill (abrackbi@its.jnj.com); Swati Javeri (sjaveri@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Bob Russell (brussell@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Bob Russell (brussell@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Linda Ketterer | Danny Burrell (dburrell@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | Swati Javeri (sjaveri@its.jnj.com) | | | 4/4/2011 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4216 | | JANSSENBIO-PL_2-0003896 | JANSSENBIO-060-00009481 | JANSSENBIO-060-00009484 | Withheld | doc | Valeriani, Joseph | Attorney-Client | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Swati Javeri (sjaveri@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Bob Russell (brussell@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | | | | | | 4/4/2011 | | |
| 4217 | | JANSSENBIO-PL_2-0003897 | JANSSENBIO-060-00009485 | JANSSENBIO-060-00009485 | Withheld | ppt | Valeriani, Joseph | Attorney-Client | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Swati Javeri (sjaveri@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Bob Russell (brussell@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | | | | | | 4/4/2011 | | |
| 4218 | | JANSSENBIO-PL_2-0003898 | JANSSENBIO-060-00009486 | JANSSENBIO-060-00009486 | Withheld | xls | Valeriani, Joseph | Attorney-Client | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Swati Javeri (sjaveri@its.jnj.com); Danny Burrell (dburrell@its.jnj.com); John Peterkins (jpeterk1@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Bob Russell (brussell@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | | | | | | 4/4/2011 | | |
| 4219 | | | JANSSENBIO-064-00004216 | JANSSENBIO-064-00004251 | Redacted | pptx | Yang, Michael | Attorney-Client | Robert (Bob) Alder (bob@xillix.co) | Michael Yang (myang4@its.jnj.com) | | | | | | | 1/27/2016 | | Presentation reflecting legal advice from the Law Department ^ regarding FDA approval. |
| 4220 | | JANSSENBIO-PL_2-0003899 | | | Withheld | eMail | Todd, Daryl; Walls, Michelle | Attorney-Client | | | Chad Bower (cbower2@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Anna Estrellas (aestrellas@its.jnj.com); Chad Bower (cbower2@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com) | | 6/6/2014 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4221 | | JANSSENBIO-PL_2-0003900 | | | Withheld | pptx | Todd, Daryl; Walls, Michelle | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | | | | | 6/6/2014 | | |
| 4222 | | JANSSENBIO-PL_2-0003901 | | | Withheld | ppt | Todd, Daryl; Walls, Michelle | Attorney-Client | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Thomas Spellman ^ (tspellma@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | | | | | 6/6/2014 | | |
| 4223 | | JANSSENBIO-PL_2-0003902 | | | Withheld | eMail | Walls, Michelle | Attorney-Client | | | Chad Bower (cbower2@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Samantha Hand (shand@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | Chad Bower (cbower2@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Anna Estrellas (aestrellas@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Samantha Hand (shand@its.jnj.com) | | 6/29/2015 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4224 | | JANSSENBIO-PL_2-0003903 | | | Withheld | pptx | Walls, Michelle | Attorney-Client | Camille Dorsey (cdorsey@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Samantha Hand (shand@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | | | | | 6/29/2015 | | |
| 4225 | | JANSSENBIO-PL_2-0003904 | | | Withheld | doc | Walls, Michelle | Attorney-Client | Chad Bower (cbower2@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Samantha Hand (shand@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | | | | | 6/29/2015 | | |
| 4226 | | JANSSENBIO-PL_2-0003905 | | | Withheld | eMail | Walls, Michelle | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Samantha Hand (shand@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Anna Estrellas (aestrellas@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | | | 2/11/2015 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4227 | | JANSSENBIO-PL_2-0003906 | | | Withheld | pptx | Walls, Michelle | Attorney-Client | Camille Dorsey (cdorsey@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Samantha Hand (shand@its.jnj.com); Marti Heckman (mheckman@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 2/11/2015 | | |
| 4228 | | JANSSENBIO-PL_2-0003907 | | | Withheld | eMail | Walls, Michelle | Attorney-Client | | | Chad Bower (cbower2@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | Chad Bower (cbower2@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Anna Estrellas (aestrellas@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | 5/12/2015 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4229 | | JANSSENBIO-PL_2-0003908 | | | Withheld | docx | Walls, Michelle | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | | | | | 5/12/2015 | | |
| 4230 | | JANSSENBIO-PL_2-0003909 | | | Withheld | docx | Walls, Michelle | Attorney-Client | Shauna Peterson ^ (speter11@its.jnj.com) | Daryl Todd ^ (dtodd1@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | | | | | 5/12/2015 | | |
| 4231 | | JANSSENBIO-PL_2-0003910 | | | Withheld | eMail | Walls, Michelle | Attorney-Client | | | Austin Clayton ^ (aclayto3@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | Michelle Zarish (mzarish2@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | | | 5/19/2014 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4232 | | JANSSENBIO-PL_2-0003911 | | | Withheld | pptx | Walls, Michelle | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Austin Clayton ^ (aclayto3@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | | | | | 5/19/2014 | | |
| 4233 | | JANSSENBIO-PL_2-0003912 | | | Withheld | eMail | Walls, Michelle | Attorney-Client | | | Austin Clayton ^ (aclayto3@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | Anna Estrellas (aestrellas@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | | | 5/29/2014 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4234 | | JANSSENBIO-PL_2-0003913 | | | Withheld | pptx | Walls, Michelle | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Joseph DiGiacomo (jdigiaco@its.jnj.com) | Austin Clayton ^ (aclayto3@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Angela Wood (awood6@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | | | | | 5/29/2014 | | |
| 4235 | | | JANSSENBIO-064-00003347 | JANSSENBIO-064-00003395 | Redacted | pptx | Walls, Michelle | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Heather Berardi (hberardi@its.jnj.com) | Heather Berardi (hberardi@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 6/2/2015 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4236 | | JANSSENBIO-PL_2-0003914 | | | Withheld | eMail | Walls, Michelle | Attorney-Client | | | Chad Bower (cbower2@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | Michelle Walls (mwalls@its.jnj.com) | Chad Bower (cbower2@its.jnj.com) | Anna Estrellas (aestrellas@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | 5/13/2015 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4237 | | JANSSENBIO-PL_2-0003915 | | | Withheld | docx | Walls, Michelle | Attorney-Client | Daryl Todd ^ (dtodd1@its.jnj.com) | Chad Bower (cbower2@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Celia Connaire (cconnai3@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Gina Giordano (ggiordan@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Lorraine Moccio (lmoccio@its.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Lori Queisser (lqueisse@its.jnj.com); Bonnie Rodriguez (brodrig5@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Christopher Zalesky (czalesky@its.jnj.com); Michelle Zarish (mzarish2@its.jnj.com) | | | | | | 5/13/2015 | | |
| 4238 | | JANSSENBIO-PL_2-0003916 | | | Withheld | eMail | Walls, Michelle | Attorney-Client | | | Chad Bower (cbower2@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | Joseph DiGiacomo (jdigiaco@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | Anna Estrellas (aestrellas@its.jnj.com) | | | 8/19/2014 | | Email chain with attachment(s) reflecting request for legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4239 | | JANSSENBIO-PL_2-0003917 | | | Withheld | pptx | Walls, Michelle | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Anna Estrellas (aestrellas@its.jnj.com) | Chad Bower (cbower2@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Joseph DiGiacomo (jdigiaco@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Stephanie Gilson ^ (sgilson@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Shauna Peterson ^ (speter11@its.jnj.com); Darryl Stiles (dstiles@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Matt Zuiderhof (mzuiderh@its.jnj.com) | | | | | | 8/19/2014 | | |
| 4240 | | JANSSENBIO-PL_2-0003918 | | | Withheld | eMail | Walls, Michelle | Attorney-Client | | | Anna Estrellas (aestrellas@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Daniel Meechan (dmeechan@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Anna Estrellas (aestrellas@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 1/10/2014 | | Email chain with attachment(s) reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4241 | | JANSSENBIO-PL_2-0003919 | | | Withheld | docx | Walls, Michelle | Attorney-Client | Daniel Meechan (dmeechan@its.jnj.com) | Daniel Meechan (dmeechan@its.jnj.com) | Anna Estrellas (aestrellas@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Daniel Meechan (dmeechan@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 1/10/2014 | | |
| 4242 | | JANSSENBIO-PL_2-0003920 | | | Withheld | docx | Walls, Michelle | Attorney-Client | Monica Carbone (mcarbon7@its.jnj.com) | Daniel Meechan (dmeechan@its.jnj.com) | Anna Estrellas (aestrellas@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Daniel Meechan (dmeechan@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 1/10/2014 | | |
| 4243 | | JANSSENBIO-PL_2-0003921 | | | Withheld | xlsx | Walls, Michelle | Attorney-Client | Daniel Meechan (dmeechan@its.jnj.com) | Daniel Meechan (dmeechan@its.jnj.com) | Anna Estrellas (aestrellas@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Daniel Meechan (dmeechan@its.jnj.com); Gail Obrycki (gobrycki@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); Daryl Todd ^ (dtodd1@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 1/10/2014 | | |
| 4244 | | | JANSSENBIO-064-00003399 | JANSSENBIO-064-00003400 | Redacted | eMail | Walls, Michelle | Attorney-Client | | | Thomas Cornely (tcornel@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Aida Gonzalez (agonzal2@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Craig Gwozdziewicz (cgwozdzi@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); James Knepp (jknepp5@its.jnj.com); Bryan Law (blaw13@its.jnj.com); Upasana Marwah (umarwah2@its.jnj.com); John Newman (jnewma14@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); Polina Pomerants (ppomera@its.jnj.com); Shannon Richards (srichar7@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | Aida Gonzalez (agonzal2@its.jnj.com); Anna Estrellas (aestrellas@its.jnj.com); Bryan Law (blaw13@its.jnj.com); Catherine Kaucher (ckauche1@its.jnj.com); Craig Gwozdziewicz (cgwozdzi@its.jnj.com); Diane Deloria (ddeloria@its.jnj.com); Erin Parsons (eparson5@its.jnj.com); James Knepp (jknepp5@its.jnj.com); John Newman (jnewma14@its.jnj.com); Michele Scott (mscott12@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Nicole Duncan (nduncan7@its.jnj.com); Paul Subacius (psubaciu@its.jnj.com); Polina Pomerants (ppomera@its.jnj.com); Shannon Richards (srichar7@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Upasana Marwah (umarwah2@its.jnj.com) | J&J Legal Education and Training ^ (ra-jjcus-jnjlegalent@its.jnj.com) | | | 12/4/2015 | | Email chain reflecting legal advice from Legal Department regarding preparation/review of draft internal training or internal guidance concerning practice management or IOI support. |
| 4245 | | JANSSENBIO-PL_2-0003922 | | | Withheld | tmp | Walls, Michelle | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | | | | | | | 8/20/2014 | | Presentation reflecting legal advice from the Law Department ^ regarding internal training or internal guidance promotional activities. |
| 4246 | | JANSSENBIO-PL_2-0003923 | | | Withheld | eMail | Walls, Michelle | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); Roger Kung (rkung@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Roger Kung (rkung@its.jnj.com) | Roger Kung (rkung@its.jnj.com) | | | 3/24/2011 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4247 | | JANSSENBIO-PL_2-0003924 | | | Withheld | ppt | Walls, Michelle | Attorney-Client | Michelle Walls (mwalls@its.jnj.com) | Roger Kung (rkung@its.jnj.com) | Roger Kung (rkung@its.jnj.com); Roger Kung (rkung@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 3/24/2011 | | |
| 4248 | | JANSSENBIO-PL_2-0003925 | | | Withheld | eMail | Walls, Michelle | Attorney-Client | | | Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com); Angela Wood (awood6@its.jnj.com); Catherine Sicari ^ (csicari@its.jnj.com); John Franz (jfranz@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Michelle Lynch | Michelle Walls (mwalls@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | | 11/19/2010 | | Email chain with attachment(s) reflecting request for legal advice from Catherine Sicari ^, Stephanie Gilson ^, Thomas Spellman ^, and John Vaughan ^ regarding promotional activities. |
| 4249 | | JANSSENBIO-PL_2-0003926 | | | Withheld | doc | Walls, Michelle | Attorney-Client | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 11/19/2010 | | |
| 4250 | | JANSSENBIO-PL_2-0003927 | | | Withheld | ppt | Walls, Michelle | Attorney-Client | Andrew Brackbill (abrackbi@its.jnj.com) | Andrew Brackbill (abrackbi@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | | | | | 11/19/2010 | | |
| 4251 | | | JANSSENBIO-061-00006909 | JANSSENBIO-061-00006910 | Redacted | eMail | Walls, Michelle | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | Roger Kung (rkung@its.jnj.com) | | | 3/23/2011 | | Email communication requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4252 | | JANSSENBIO-PL_2-0003928 | | | Withheld | eMail | Walls, Michelle | Attorney-Client | | | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Jennifer De Camara ^ (jdecamar@corus.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | John Vaughan ^ (jvaughan@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | 10/13/2011 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4253 | | JANSSENBIO-PL_2-0003929 | | | Withheld | ppt | Walls, Michelle | Attorney-Client | Michelle Walls (mwalls@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Jennifer De Camara ^ (jdecamar@corus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | | | | | 10/13/2011 | | |
| 4254 | | JANSSENBIO-PL_2-0003930 | | | Withheld | eMail | Walls, Michelle | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Avis Goode (agoode@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Roger Kung (rkung@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); CR-CNTUS H800-3220 | | Angela Wood (awood6@its.jnj.com); Avis Goode (agoode@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michelle Turk (mturk@its.jnj.com) | Roger Kung (rkung@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | CR-CNTUS H800-3220 | 9/7/2011 | | Email with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4255 | | JANSSENBIO-PL_2-0003931 | | | Withheld | pptx | Walls, Michelle | Attorney-Client | Camille Dorsey (cdorsey@its.jnj.com) | Roger Kung (rkung@its.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com); Avis Goode (agoode@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Roger Kung (rkung@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Michelle Turk (mturk@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); CR-CNTUS H800-3220 | | | | | | 9/7/2011 | | |
| 4256 | | | JANSSENBIO-064-00003488 | JANSSENBIO-064-00003532 | Redacted | pptx | Walls, Michelle | Attorney-Client | Angela Wood (awood6@its.jnj.com) | Thomas Cornely (tcornel@its.jnj.com) | | | | | | | 12/3/2015 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4257 | | JANSSENBIO-PL_2-0003932 | | | Withheld | pptx | Walls, Michelle | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Chad Bower (cbower2@its.jnj.com) | | | | | | | 8/20/2014 | | Presentation reflecting legal advice from the Law Department ^ regarding internal training or internal guidance promotional activities. |
| 4258 | | JANSSENBIO-PL_2-0003933 | | | Withheld | pptx | Walls, Michelle | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Chad Bower (cbower2@its.jnj.com) | | | | | | | 8/20/2014 | | Presentation reflecting legal advice from the Law Department ^ regarding internal training or internal guidance promotional activities. |
| 4259 | | JANSSENBIO-PL_2-0003934 | JANSSENBIO-064-00000214 | JANSSENBIO-064-00000214 | Withheld | eMail | Cohen, Cheryl | Attorney-Client | | | | | Tracey Connor (tconnor@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com); Michael Cassano (mcassano@cntus.jnj.com); Edmund Greenidge (egreenid@its.jnj.com) | | | 8/21/2007 | Email chain providing legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4260 | | JANSSENBIO-PL_2-0003935 | JANSSENBIO-064-00000215 | JANSSENBIO-064-00000215 | Withheld | eMail | Cohen, Cheryl | Attorney-Client | | | | | Linda Robertson (lrober12@cntus.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Daniel Seiter (dseiter@cntus.jnj.com); Tracey Connor (tconnor@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 8/20/2007 | Email chain providing legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4261 | | JANSSENBIO-PL_2-0003936 | JANSSENBIO-064-00000216 | JANSSENBIO-064-00000216 | Withheld | | Cohen, Cheryl | Attorney-Client | Centocor, Inc. | | | | | | | | 1/1/1900 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4262 | | JANSSENBIO-PL_2-0003937 | JANSSENBIO-064-00000217 | JANSSENBIO-064-00000217 | Withheld | | Cohen, Cheryl | Attorney-Client | Centocor, Inc. | | | | | | | | 1/1/1900 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4263 | | JANSSENBIO-PL_2-0003938 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | William Craco ^ (wcraco@corus.jnj.com); Shanya Dingle ^ (sdingle@cov.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Eileen Kerekes ^ (ekereke@its.jnj.com); Ethan Posner ^ (eposner@cov.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 6/7/2017 | | Email chain providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 4264 | | JANSSENBIO-PL_2-0003939 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | William Craco ^ (wcraco@corus.jnj.com); Shanya Dingle ^ (sdingle@cov.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Eileen Kerekes ^ (ekereke@its.jnj.com); Ethan Posner ^ (eposner@cov.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); William Craco ^ (wcraco@corus.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Eileen Kerekes ^ (ekereke@its.jnj.com); Ethan Posner ^ (eposner@cov.com); Shanya Dingle ^ (sdingle@cov.com) | | 6/9/2017 | | Email chain providing legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 4265 | | JANSSENBIO-PL_2-0003940 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | William Cavanaugh ^ (wfcavanaugh@pbwt.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Brent Schneider (bschne10@ITS.JNJ.com); Nithya Srinivasan (NSriniv1@its.jnj.com); Field Communications (ra-ompus-fieldcommun@its.jnj.com; Undisclosed Recipients | | Kathryn Meisel ^ (kmeisel@its.jnj.com); William Cavanaugh ^ (wfcavanaugh@pbwt.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | 5/22/2018 | | Email chain with attachment(s) reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 4266 | | JANSSENBIO-PL_2-0003941 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | William Cavanaugh ^ (wfcavanaugh@pbwt.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Brent Schneider (bschne10@ITS.JNJ.com); Nithya Srinivasan (NSriniv1@its.jnj.com); Field Communications (ra-ompus-fieldcommun@its.jnj.com; Undisclosed Recipients | | Undisclosed Recipients | Field Communications (ra-ompus-fieldcommun@its.jnj.com) | | | 5/22/2018 | | |
| 4267 | | JANSSENBIO-PL_2-0003942 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Nithya Srinivasan (NSriniv1@its.jnj.com) | Brent Schneider (bschne10@ITS.JNJ.com) | William Cavanaugh ^ (wfcavanaugh@pbwt.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Brent Schneider (bschne10@ITS.JNJ.com); Nithya Srinivasan (NSriniv1@its.jnj.com); Field Communications (ra-ompus-fieldcommun@its.jnj.com; Undisclosed Recipients | | | | | | 5/22/2018 | | |
| 4268 | | JANSSENBIO-PL_2-0003943 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | Joanna Karauz | | William Cavanaugh ^ (wfcavanaugh@pbwt.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Brent Schneider (bschne10@ITS.JNJ.com); Nithya Srinivasan (NSriniv1@its.jnj.com); Field Communications (ra-ompus-fieldcommun@its.jnj.com; Undisclosed Recipients | | | | | | 5/22/2018 | | |
| 4269 | | JANSSENBIO-PL_2-0003944 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | William Cavanaugh ^ (wfcavanaugh@pbwt.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Brent Schneider (bschne10@ITS.JNJ.com); Nithya Srinivasan (NSriniv1@its.jnj.com); Field Communications (ra-ompus-fieldcommun@its.jnj.com; Undisclosed Recipients | | Kathryn Meisel ^ (kmeisel@its.jnj.com); William Cavanaugh ^ (wfcavanaugh@pbwt.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | | 5/22/2018 | | Email chain with attachment(s) reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 4270 | | JANSSENBIO-PL_2-0003945 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | William Cavanaugh ^ (wfcavanaugh@pbwt.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Brent Schneider (bschne10@ITS.JNJ.com); Nithya Srinivasan (NSriniv1@its.jnj.com); Field Communications (ra-ompus-fieldcommun@its.jnj.com; Undisclosed Recipients | | Undisclosed Recipients | Field Communications (ra-ompus-fieldcommun@its.jnj.com) | | | 5/22/2018 | | |
| 4271 | | JANSSENBIO-PL_2-0003946 | | | Withheld | docx | Guiton, Christopher | Attorney-Client | Nithya Srinivasan (NSriniv1@its.jnj.com) | Brent Schneider (bschne10@ITS.JNJ.com) | William Cavanaugh ^ (wfcavanaugh@pbwt.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Brent Schneider (bschne10@ITS.JNJ.com); Nithya Srinivasan (NSriniv1@its.jnj.com); Field Communications (ra-ompus-fieldcommun@its.jnj.com; Undisclosed Recipients | | | | | | 5/22/2018 | | |
| 4272 | | JANSSENBIO-PL_2-0003947 | | | Withheld | pdf | Guiton, Christopher | Attorney-Client | Joanna Karauz | | William Cavanaugh ^ (wfcavanaugh@pbwt.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathryn Meisel ^ (kmeisel@its.jnj.com); Brent Schneider (bschne10@ITS.JNJ.com); Nithya Srinivasan (NSriniv1@its.jnj.com); Field Communications (ra-ompus-fieldcommun@its.jnj.com; Undisclosed Recipients | | | | | | 5/22/2018 | | |
| 4273 | | JANSSENBIO-PL_2-0003948 | | | Withheld | eMail | Guiton, Christopher | Attorney-Client | | | William Craco ^ (wcraco@corus.jnj.com); Shanya Dingle ^ (sdingle@cov.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Eileen Kerekes ^ (ekereke@its.jnj.com); Ethan Posner ^ (eposner@cov.com) | | Eileen Kerekes ^ (ekereke@its.jnj.com) | Christopher Guiton ^ (cguiton@its.jnj.com) | William Craco ^ (wcraco@corus.jnj.com) | | 6/8/2017 | | Email chain reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 4274 | | JANSSENBIO-PL_2-0003949 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | William Craco ^ (wcraco@corus.jnj.com); Shanya Dingle ^ (sdingle@cov.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Eileen Kerekes ^ (ekereke@its.jnj.com); Ethan Posner ^ (eposner@cov.com) | | Christopher Guiton ^ (cguiton@its.jnj.com); William Craco ^ (wcraco@corus.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Eileen Kerekes ^ (ekereke@its.jnj.com); Ethan Posner ^ (eposner@cov.com); Shanya Dingle ^ (sdingle@cov.com) | | 6/9/2017 | | Email chain reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 4275 | | JANSSENBIO-PL_2-0003950 | | | Withheld | eMail | Hamill, Kathleen | Attorney-Client | | | William Craco ^ (wcraco@corus.jnj.com); Shanya Dingle ^ (sdingle@cov.com); Christopher Guiton ^ (cguiton@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Eileen Kerekes ^ (ekereke@its.jnj.com); Ethan Posner ^ (eposner@cov.com) | | Christopher Guiton ^ (cguiton@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com) | | | 6/7/2017 | | Email chain reflecting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 4276 | | | JANSSENBIO-021-00007365 | JANSSENBIO-021-00007366 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | Larry Box (lbox@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com) | | Karen Trahan (ktrahan@its.jnj.com) | Larry Box (lbox@cntus.jnj.com) | | | 5/16/2007 | | Email chain reflecting legal advice from Freddy Jimenez ^ regarding customer-facing practice management or IOI support material. |
| 4277 | | JANSSENBIO-PL_2-0003951 | JANSSENBIO-053-00009205 | JANSSENBIO-053-00009205 | Withheld | pptx | Wolfe, Michael | Attorney-Client | Anna Maria Acquaviva (aacqua23@its.jnj.com) | Michael Wolfe (mwolfe2@its.jnj.com) | Thao Marzullo (tmarzull@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com) | | | | | | 12/16/2014 | | Presentation reflecting request for legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 4278 | | | JANSSENBIO-063-00002404 | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 4279 | | | JANSSENBIO-012-00000962 | JANSSENBIO-012-00000963 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com) | | William Pettit (wpettitj@cntus.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | | 2/23/2011 | | Email Chain reflecting request for legal advice from the Law Department ^ regarding attendance at speaker programs. |
| 4280 | | | JANSSENBIO-021-00005988 | JANSSENBIO-021-00005989 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Donna Gilbert (donna.gilbert@xcenda.com); Joanne Parillo (joanne.parillo@xcenda.com); Susan Parker (susan.parker@xcenda.com) | | Karen Trahan (ktrahan@its.jnj.com) | William Pettit (wpettitj@cntus.jnj.com) | | | 4/8/2011 | | Email Chain reflecting legal advice from the Law Department ^ regarding attendance at speaker programs. |
| 4281 | | | JANSSENBIO-011-00009459 | JANSSENBIO-011-00009460 | Redacted | doc | Trahan, Karen; Weimer, Edward | Attorney-Client | Peta Graham (PGraham1@its.jnj.com) | Lynda Grant (lgant@its.jnj.com); | Lynda Grant (lgant@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Peta Graham (pgraham1@its.jnj.com); Scott Habig (shabig@its.jnj.com); William Pettit (wpettitj@its.jnj.com); Brad Rakes (brakes@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Ed Weimer (eweimer@its.jnj.com) | | | | | | 10/28/2008 | | Report reflecting legal advice from Legal Department regarding issues relating to lawfulness of practice management or IOI support services. |
| 4282 | | | JANSSENBIO-011-00009510 | JANSSENBIO-011-00009512 | Redacted | eMail | Trahan, Karen | Attorney-Client | | | Michelle Walls (mwalls@its.jnj.com); Lynda Grant (lgant@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); William Pettit (wpettitj@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Rebecca Hayes (rhayes5@its.jnj.com); Thomas Hiriak (thiriak3@its.jnj.com); Richard Lewis (rlewis2@its.jnj.com); Dave Rybak (drybak2@its.jnj.com); Dorothy Sokolowski (dsokolo@its.jnj.com) | | William Pettit (wpettitj@cntus.jnj.com) | Lynda Gant (lgant@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Richard Lewis (rlewis2@its.jnj.com) | | 12/5/2008 | | Email Chain reflecting legal advice from the Law Department ^ regarding setting for speaker programs. |
| 4283 | | | JANSSENBIO-064-00003261 | JANSSENBIO-064-00003266 | Redacted | htm | Trahan, Karen | Attorney-Client | | | Logan Morse (lmorse@its.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Jimmy Anderson (janders7@its.jnj.com); Rebekah Langford (rlangfor@its.jnj.com); David Gelfuso (dgelfuso@its.jnj.com); John Hogan (jhogan3@its.jnj.com); Keith Varni (kvarni@its.jnj.com); Margaret Anderson (manders7@its.jnj.com); Bob Russell (brussell@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Joseph Valeriani Joseph Valeriani (jvaleri1@its.jnj.com); Carlos Torres (ctorre11@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Logan Morse (lmorse@its.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Jimmy Anderson (janders7@its.jnj.com); Rebekah Langford (rlangfor@its.jnj.com); David Gelfuso (dgelfuso@its.jnj.com); John Hogan (jhogan3@its.jnj.com); Keith Varni (kvarni@its.jnj.com); Margaret Anderson (manders7@its.jnj.com); Bob Russell (brussell@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Joseph Valeriani Joseph Valeriani (jvaleri1@its.jnj.com) | Carlos Torres (ctorre11@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | | 5/11/2011 | | Email Chain reflecting request for legal advice from the Law Department ^ regarding attendance at speaker programs. |
| 4284 | | | JANSSENBIO-017-00052328 | JANSSENBIO-017-00052329 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | Christopher Guiton ^ (cguiton@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Lawrence Conley (lconley1@its.jnj.cm); Pierrette Malek (Pierette.Malek@draftfcb.com); Christine Lindquist (Christinelindquist@draflfcb.com); Ellen Perucki (eperucki@its.jnj.com) | | Ellen Perucki (eperucki@its.jnj.com) | Eric Monzon (emonzon1@its.jnj.com) | Lawrence Conley (lconley1@its.jnj.cm); Pierrette Malek (Pierette.Malek@draftfcb.com); Christine Lindquist (Christinelindquist@draflfcb.com) | | 6/7/2013 | | Email Chain providing legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 4285 | | | JANSSENBIO-017-00053671 | JANSSENBIO-017-00053671 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | Tracy Krasuski (tkrasusk@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Susan Mellinger (susan.mellinger@sudler.com); Natasha Irani (natasha.irani@sudlerdigital.com) | | Tracy Krasuski (tkrasusk@its.jnj.com); | Michelle Walls (mwalls@its.jnj.com) | Kathleen Hamill ^ (khamill@cntus.jnj.com); Faiz Sadeq (fsadeq@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Susan Mellinger (susan.mellinger@sudler.com); Natasha Irani (natasha.irani@sudlerdigital.com) | | 12/12/2012 | | Email communication providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4286 | | | JANSSENBIO-032-00001164 | JANSSENBIO-032-00001166 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | Teresa Giuliana (tgiulian@cntus.jnj.com) | | Darah Biddle (dbiddle9@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Jim Paul (jkpaul@thomasjpaul.com); Danielle King (dking@thomasjpaul.com); Brian Kerns | | Darah Biddle (dbiddle9@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Brian Kerns ; Danielle King (dking@thomasjpaul.com) | Jim Paul (jkpaul@thomasjpaul.com) | | | 1/28/2011 | | Email Chain reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4287 | | | JANSSENBIO-017-00044522 | JANSSENBIO-017-00044522 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | M WALSH | | Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com); Darcie McVicker (dmcvicker@thomasjpaul.com); Donna Feiler (dfeiler@thomasjpaul.com); Danielle Imperial (dimperial@thomasjpaul.com); Leighton Stanton (lstanton@thomasjpaul.com) | | | | | | 5/30/2012 | | Form reflecting legal advice from Kathleen Hamill ^ regarding preparation of customer-facing practice management or IOI support material. |
| 4288 | | | JANSSENBIO-017-00044678 | JANSSENBIO-017-00044678 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | Danielle King (dking@thomasjpaul.com) | | Danielle King (dking@thomasjpaul.com) | | | | | | 9/1/2021 | | Form reflecting legal advice from Kathleen Hamill ^ regarding preparation of customer-facing practice management or IOI support material. |
| 4289 | | | JANSSENBIO-017-00045741 | JANSSENBIO-017-00045743 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Camille Dorsey (cdorsey@its.jnj.com); Jim Paul (jkpaul@thomasjpaul.com); Aimee Leary | | Ellen Perucki (eperucki@its.jnj.com) | Camille Dorsey (cdorsey@its.jnj.com) | | | 5/16/2012 | | Email Chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4290 | | | JANSSENBIO-017-00045764 | JANSSENBIO-017-00045766 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Camille Dorsey (cdorsey@its.jnj.com); Jim Paul (jkpaul@thomasjpaul.com); Aimee Leary | | Ellen Perucki (eperucki@its.jnj.com) | Camille Dorsey (cdorsey@its.jnj.com) | | | 5/16/2012 | | Email Chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4291 | | | JANSSENBIO-017-00045787 | JANSSENBIO-017-00045789 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | Kathleen Hamill ^ (khamill@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Camille Dorsey (cdorsey@its.jnj.com); Jim Paul (jkpaul@thomasjpaul.com); Aimee Leary | | Ellen Perucki (eperucki@its.jnj.com) | Camille Dorsey (cdorsey@its.jnj.com) | | | 5/16/2012 | | Email Chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4292 | | | JANSSENBIO-017-00046167 | JANSSENBIO-017-00046169 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Camille Dorsey (cdorsey@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Camille Dorsey (cdorsey@its.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | 5/16/2012 | | Email Chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4293 | | | JANSSENBIO-017-00046194 | JANSSENBIO-017-00046196 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Camille Dorsey (cdorsey@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Camille Dorsey (cdorsey@its.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | 5/16/2012 | | Email Chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4294 | | | JANSSENBIO-017-00046271 | JANSSENBIO-017-00046272 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Camille Dorsey (cdorsey@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Camille Dorsey (cdorsey@its.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | 5/16/2012 | | Email Chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4295 | | | JANSSENBIO-017-00046291 | JANSSENBIO-017-00046292 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Camille Dorsey (cdorsey@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Camille Dorsey (cdorsey@its.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | 5/16/2012 | | Email Chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4296 | | | JANSSENBIO-017-00046311 | JANSSENBIO-017-00046312 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Camille Dorsey (cdorsey@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Camille Dorsey (cdorsey@its.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | 5/16/2012 | | Email Chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4297 | | | JANSSENBIO-017-00046332 | JANSSENBIO-017-00046333 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Camille Dorsey (cdorsey@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Camille Dorsey (cdorsey@its.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | 5/16/2012 | | Email Chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4298 | | | JANSSENBIO-017-00046353 | JANSSENBIO-017-00046354 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Camille Dorsey (cdorsey@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Camille Dorsey (cdorsey@its.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | 5/16/2012 | | Email Chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4299 | | | JANSSENBIO-017-00046397 | JANSSENBIO-017-00046398 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | | | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Camille Dorsey (cdorsey@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com) | | Kathleen Hamill ^ (khamill@cntus.jnj.com) | Camille Dorsey (cdorsey@its.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com); Ellen Perucki (eperucki@its.jnj.com) | | 5/16/2012 | | Email Chain providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4300 | | | JANSSENBIO-017-00047088 | JANSSENBIO-017-00047088 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | Zachary.Bridges@xcenda.com | | | | | | | | 8/7/2012 | | Form reflecting legal advice from Kathleen Hamill ^ regarding preparation of customer-facing practice management or IOI support material. |
| 4301 | | | JANSSENBIO-017-00047139 | JANSSENBIO-017-00047139 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | Zachary.Bridges@xcenda.com | | | | | | | | 9/12/2012 | | Form reflecting legal advice from Kathleen Hamill ^ regarding preparation of customer-facing practice management or IOI support material. |
| 4302 | | | JANSSENBIO-017-00047245 | JANSSENBIO-017-00047299 | Redacted | pdf | Janssen Biotech, Inc. | Attorney-Client | Zachary.Bridges@xcenda.com | | | | | | | | 8/23/2012 | | Form reflecting legal advice from Kathleen Hamill ^ regarding preparation of customer-facing practice management or IOI support material. |
| 4303 | | | JANSSENBIO-032-00000271 | JANSSENBIO-032-00000333 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 1/18/2006 | Presentation reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 4304 | | | JANSSENBIO-031-00013130 | JANSSENBIO-031-00013131 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Memorandum reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 4305 | | | JANSSENBIO-031-00013200 | JANSSENBIO-031-00013247 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4306 | | | JANSSENBIO-031-00013248 | JANSSENBIO-031-00013297 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 2/25/2004 | Presentation reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 4307 | | | JANSSENBIO-032-00000007 | JANSSENBIO-032-00000045 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 4/21/2006 | Presentation reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 4308 | | | JANSSENBIO-032-00000170 | JANSSENBIO-032-00000200 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 1/5/2006 | Presentation reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 4309 | | | JANSSENBIO-031-00001424 | JANSSENBIO-031-00001425 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | Jean Murray (jmurray3@cntus.jnj.com) | Mary Chambers (mchambe4@cntus.jnj.com) | Randy Godard^ (RGodard1@CORUS.JNJ.COM); Rhonda Burden (rburden@its.jnj.com); Arlene Hubler (ahubler@its.jnj.com); Nikki Burton-Deloatch (NBurtonD@CNTUS.JNJ.COM) | | | 8/2/2006 | Email chain with attachment(s) reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4310 | | | JANSSENBIO-031-00001463 | JANSSENBIO-031-00001464 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Mary Chambers (mchambe4@cntus.jnj.com) | | | | Jean Murray (jmurray3@cntus.jnj.com) | Mary Chambers (mchambe4@cntus.jnj.com) | Randy Godard^ (RGodard1@CORUS.JNJ.COM); Rhonda Burden (rburden@its.jnj.com); Arlene Hubler (ahubler@its.jnj.com); Nikki Burton-Deloatch (NBurtonD@CNTUS.JNJ.COM) | | | 8/2/2006 | Email Chain reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4311 | | | JANSSENBIO-031-00008016 | JANSSENBIO-031-00008016 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Report reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4312 | | | JANSSENBIO-031-00008128 | JANSSENBIO-031-00008134 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 2/1/2007 | Report reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 4313 | | | JANSSENBIO-031-00009584 | JANSSENBIO-031-00009603 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | | Presentation reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 4314 | | | JANSSENBIO-032-00001089 | JANSSENBIO-032-00001109 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 11/1/2007 | Presentation reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 4315 | | | JANSSENBIO-031-00009777 | JANSSENBIO-031-00009822 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 6/1/2007 | Presentation reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 4316 | | JANSSENBIO-PL_2-0003952 | JANSSENBIO-031-00011516 | JANSSENBIO-031-00011516 | Withheld | | Janssen Biotech, Inc. | Attorney-Client | Sandra Shpilberg (sshpilbe@cntus.jnj.com) | | Sandra Shpilberg (sshpilbe@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Dina Papadopoulos (dpapadop@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Julie Thomas (jthoma19@its.jnj.com); Michael Daley (mdaley@its.jnj.com) | | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Sandra Shpilberg (sshpilbe@cntus.jnj.com) | Dina Papadopoulos (dpapadop@cntus.jnj.com); John Murray (jmurray6@cntus.jnj.com); Julie Thomas (jthoma19@its.jnj.com); Michael Daley (mdaley@its.jnj.com) | | | 4/1/2003 | Email communication requesting legal advice regarding issues relating to lawfulness of practice management or IOI support services. |
| 4317 | | | JANSSENBIO-031-00012975 | JANSSENBIO-031-00012985 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | Centocor, Inc. | | | | | | | | | 2/1/2003 | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4318 | | | JANSSENBIO-031-00013134 | JANSSENBIO-031-00013199 | Redacted | | Janssen Biotech, Inc. | Attorney-Client | MCV and Assoc | | | | | | | | | 9/18/2003 | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4319 | | | JANSSENBIO-047-00001019 | JANSSENBIO-047-00001019 | Redacted | pptx | Cornely, Thomas | Attorney-Client | Doug Kennedy (dkenned6@its.jnj.com) | Walls, Michelle[HCCUS] | Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Thomas Cornely (tcornel@its.jnj.com) | | | | | | 12/17/2014 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4320 | | | JANSSENBIO-064-00001690 | JANSSENBIO-064-00001695 | Redacted | eMail | Morse, Logan; Valeriani, Joseph; Walls, Michelle | Attorney-Client | | | Jimmy Anderson (janders7@its.jnj.com); Margaret Anderson (manders7@its.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); David Gelfuso (dgelfuso@its.jnj.com); John R. Hogan (jhogan3@its.jnj.com); Roger Kung (rkung@its.jnj.com); Rebekah Langford (rlangfor@its.jnj.com); Logan Morse (lmorse@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Bob Russell (brussell@its.jnj.com); Carlos Torres (ctorre11@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Keith Varni (kvarni@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | | Bob Russell (brussell@its.jnj.com); David Gelfuso (dgelfuso@its.jnj.com); Jimmy Anderson (janders7@its.jnj.com); John Hogan (jhogan3@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Keith Varni (kvarni@its.jnj.com); Logan Morse (lmorse@its.jnj.com); Margaret Anderson (manders7@obius.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Rebekah Langford (rlangfor@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | Carlos Torres (ctorre11@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | | 5/11/2011 | | Email with attachment(s) reflecting request for legal advice from the Law Department ^ regarding interactions with customers. |
| 4321 | | | JANSSENBIO-064-00001731 | JANSSENBIO-064-00001735 | Redacted | eMail | Morse, Logan; Valeriani, Joseph | Attorney-Client | | | Jimmy Anderson (janders7@its.jnj.com); Margaret Anderson (manders7@its.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); David Gelfuso (dgelfuso@its.jnj.com); John R. Hogan (jhogan3@its.jnj.com); Roger Kung (rkung@its.jnj.com); Rebekah Langford (rlangfor@its.jnj.com); Logan Morse (lmorse@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Bob Russell (brussell@its.jnj.com); Carlos Torres (ctorre11@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Keith Varni (kvarni@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | | Logan Morse (lmorse@its.jnj.com) | Carlos Torres (ctorre11@its.jnj.com) | Bob Russell (brussell@its.jnj.com); David Gelfuso (dgelfuso@its.jnj.com); Jimmy Anderson (janders7@its.jnj.com); John Hogan (jhogan3@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Keith Varni (kvarni@its.jnj.com); Margaret Anderson (manders7@obius.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); Rebekah Langford (rlangfor@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com) | | 5/11/2011 | | Email with attachment(s) reflecting request for legal advice from the Law Department ^ regarding interactions with customers. |
| 4322 | | | JANSSENBIO-063-00001583 | JANSSENBIO-063-00001660 | Redacted | pdf | Sadeq, Faiz | Attorney-Client | avigo | | Faiz Sadeq (fsadeq@its.jnj.com); Danielle Imperial (fimpelli@crdus.jnj.com); Danielle King (dking@thomasjpaul.com); Donna Feiler (dfeiler@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com) | | | | | | 10/11/2012 | | Document reflecting legal advice from Kathleen Hamill ^ regarding review of customer-facing practice management or IOI support material. |
| 4323 | | | JANSSENBIO-052-00002629 | JANSSENBIO-052-00002705 | Redacted | PDF | Sadeq, Faiz | Attorney-Client | M WALSH | | Faiz Sadeq (fsadeq@its.jnj.com); Michael Wolfe (mwolfe2@its.jnj.com); Danielle King (dking@thomasjpaul.com); Jim Paul (jkpaul@thomasjpaul.com); Darcie McVicker (dmcvicker@thomasjpaul.com); Donna Feiler (dfeiler@thomasjpaul.com); Danielle Imperial (dimperial@thomasjpaul.com); Leighton Stanton (lstanton@thomasjpaul.com) | | | | | | 5/23/2012 | | Presentation reflecting legal advice from Legal Department regarding preparation/review of customer-facing practice management or IOI support material. |
| 4324 | | | JANSSENBIO-064-00003302 | JANSSENBIO-064-00003307 | Redacted | eMail | Valeriani, Joseph | Attorney-Client | | | Jimmy Anderson (janders7@its.jnj.com); Margaret Anderson (manders7@its.jnj.com); Peter DiPalma (pdipalma@its.jnj.com); David Gelfuso (dgelfuso@its.jnj.com); John R. Hogan (jhogan3@its.jnj.com); Roger Kung (rkung@its.jnj.com); Rebekah Langford (rlangfor@its.jnj.com); Logan Morse (lmorse@its.jnj.com); William Pettit (wpettitj@cntus.jnj.com); Bob Russell (brussell@its.jnj.com); Carlos Torres (ctorre11@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Keith Varni (kvarni@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com) | | Carlos Torres (ctorre11@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com) | Joseph Valeriani (jvaleri1@its.jnj.com) | | | 5/11/2011 | | Email with attachment(s) reflecting request for legal advice from the Law Department ^ regarding interactions with customers. |
| 4325 | | | JANSSENBIO-060-00009570 | JANSSENBIO-060-00009571 | Redacted | eMail | Walls, Michelle | Attorney-Client | | | William Pettit (wpettitj@cntus.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Linda Robertson (lrober12@cntus.jnj.com) | | William Pettit (wpettitj@cntus.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Karen Trahan (ktrahan@its.jnj.com) | | 2/23/2011 | | Email Chain reflecting request for legal advice from the Law Department ^ regarding attendance at speaker programs. |
| 4326 | | | JANSSENBIO-064-00003401 | JANSSENBIO-064-00003409 | Redacted | eMail | Walls, Michelle | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); Carlos Torres (ctorre11@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com); Logan Morse (LMorse@its.jnj.com); Peter DiPalma (PDipalma@its.jnj.com); Jimmy Anderson (JAnders7@its.jnj.com); Rebekah Langford (RLangfor@its.jnj.com); David Gelfuso (DGelfuso@its.jnj.com); John Hogan (JHogan3@its.jnj.com); Keither Varni (KVarni@its.jnj.com); Margaret Anderson (MAnders7@its.jnj.com); Bob Russell (BRussell@its.jnj.com); William Pettit (WPettitj@its.jnj.com); Karen Trahan (ktrahan@its.jnj.com); Joseph Valeriani (JValeri1@its.jnj.com) | | Timothy Grimes (tgrimes@its.jnj.com) | Michelle Walls (mwalls@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | 5/12/2011 | | Email Chain reflecting request for legal advice from the Law Department ^ regarding interactions with customers. |
| 4327 | | | JANSSENBIO-064-00003416 | JANSSENBIO-064-00003421 | Redacted | eMail | Walls, Michelle | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); Carlos Torres (ctorre11@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | | Michelle Walls (mwalls@its.jnj.com); Roger Kung (rkung@its.jnj.com) | Timothy Grimes (tgrimes@its.jnj.com) | Angela Wood (awood6@its.jnj.com) | | 5/11/2011 | | Email Chain reflecting request for legal advice from the Law Department ^ regarding interactions with customers. |
| 4328 | | | JANSSENBIO-061-00006909 | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - DUPLICATE OF PREVIOUS ENTRY |
| 4329 | | | JANSSENBIO-061-00006925 | JANSSENBIO-061-00006929 | Redacted | eMail | Walls, Michelle | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); Carlos Torres (ctorre11@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com) | | Michelle Walls (mwalls@its.jnj.com) | Roger Kung (rkung@its.jnj.com) | | | 3/29/2011 | | Email Chain reflecting request for legal advice from the Law Department ^ regarding interactions with customers. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4330 | | | JANSSENBIO-064-00003482 | JANSSENBIO-064-00003487 | Redacted | eMail | Walls, Michelle | Attorney-Client | | | Roger Kung (rkung@its.jnj.com); Carlos Torres (ctorre11@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Michelle Walls (mwalls@its.jnj.com); Angela Wood (awood6@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | | Michelle Walls (mwalls@its.jnj.com); Timothy Grimes (tgrimes@its.jnj.com) | Carlos Torres (ctorre11@its.jnj.com) | Angela Wood (awood6@its.jnj.com); Roger Kung (rkung@its.jnj.com) | | 5/11/2011 | | Email Chain reflecting request for legal advice from the Law Department ^ regarding interactions with customers. |
| 4331 | | JANSSENBIO-PL_2-0003953 | | | Withheld | eMail | Monzon, John | Attorney-Client | | | Angela Wood (awood6@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); ken Haney (jhaney2@its.jnj.com); Eric Monzon (emonzon1@its.jnj.com); Kathryn Roberts (krober10@its.jnj.com); Brian Smith (bsmith32@its.jnj.com) | | Angela Wood (awood6@its.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Kathleen Hamill ^ (khamill@cntus.jnj.com); Kathryn Roberts (krober10@its.jnj.com) | Eric Monzon (emonzon1@its.jnj.com) | Brian Smith (bsmith32@its.jnj.com); Joseph Valeriani (jvaleri1@its.jnj.com); ken Haney (jhaney2@its.jnj.com) | | 1/3/2013 | | Email communication providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4332 | | JANSSENBIO-PL_2-0003954 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | Cynthia Chamberlain (cchamber@cntus.jnj.com); Sam Chi (schi@cntus.jnj.com); Michael Cuozzo (mcuozzo1@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Brian Fitzpatrick (bfitzpa2@cntus.jnj.co); Teresa Giuliana (tgiulian@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Janet Main (jmain@corus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Tom Nyairo (tnyairo@cntus.jnj.com); Perucki, Ellen (eperucki@cntus.jnj.com); Andres Rodriguez (arodri20@cntus.jnj.com); Jessica Rotzell (jrotzell@cntus.jnj.com); Karen Smith (ksmith2@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Andres Rodriguez (arodri20@cntus.jnj.com); Brian Fitzpatrick (bfitzpa2@cntus.jnj.co); Cynthia Chamberlain (cchamber@cntus.jnj.com); Ellen Perucki (EPerucki@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@corus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jessica Rotzell (jrotzell@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Sam Chi (schi@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com) | Jean Murray (jmurray3@cntus.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com); Janet Main ^ (jmain@its.jnj.com); Karen Smith (ksmith2@cntus.jnj.com); Michael Cuozzo (mcuozzo1@its.jnj.com); Tom Nyairo (tnyairo@cntus.jnj.com) | | 4/3/2006 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4333 | | JANSSENBIO-PL_2-0003955 | | | Withheld | doc | Firriolo, Christopher | Attorney-Client | Anna Balthaser (abalthas@its.jnj.com | Jean Murray (jmurray3@cntus.jnj.com) | Cynthia Chamberlain (cchamber@cntus.jnj.com); Sam Chi (schi@cntus.jnj.com); Michael Cuozzo (mcuozzo1@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Brian Fitzpatrick (bfitzpa2@cntus.jnj.co); Teresa Giuliana (tgiulian@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Janet Main (jmain@corus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Tom Nyairo (tnyairo@cntus.jnj.com); Perucki, Ellen (eperucki@cntus.jnj.com); Andres Rodriguez (arodri20@cntus.jnj.com); Jessica Rotzell (jrotzell@cntus.jnj.com); Karen Smith (ksmith2@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/3/2006 | | |
| 4334 | | JANSSENBIO-PL_2-0003956 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Cynthia Chamberlain (cchamber@its.jnj.com); Teresa Giuliana (tgiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Amy Main (amain@its.jnj.com); Jennifer Thomas (jthoma20@its.jnj.com) | | Amy Main (AMain@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Freddy Jimenez ^ (fjimene3@corus.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com) | Cynthia Chamberlain (cchamber@cntus.jnj.com); Jennifer Thomas (jthoma20@its.jnj.com) | | 8/17/2008 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4335 | | JANSSENBIO-PL_2-0003957 | | | Withheld | pdf | Firriolo, Christopher | Attorney-Client | Bill Allen (ballen@thomasjpaul.com) | | Chris Firriolo (cfirriol@its.jnj.com); Cynthia Chamberlain (cchamber@its.jnj.com); Teresa Giuliana (tgiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Amy Main (amain@its.jnj.com); Jennifer Thomas (jthoma20@its.jnj.com) | | | | | | 8/17/2008 | | |
| 4336 | | JANSSENBIO-PL_2-0003958 | | | Withheld | pdf | Firriolo, Christopher | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Cynthia Chamberlain (cchamber@its.jnj.com); Teresa Giuliana (tgiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Amy Main (amain@its.jnj.com); Jennifer Thomas (jthoma20@its.jnj.com) | | | | | | 8/17/2008 | | |
| 4337 | | JANSSENBIO-PL_2-0003959 | | | Withheld | pdf | Firriolo, Christopher | Attorney-Client | | | Cynthia Chamberlain (cchamber@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Teresa Giuliana (tgiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Amy Main (amain@its.jnj.com); Jennifer Thomas (jthoma20@its.jnj.com) | | | | | | 8/17/2008 | | |
| 4338 | | JANSSENBIO-PL_2-0003960 | | | Withheld | pdf | Firriolo, Christopher | Attorney-Client | | | Cynthia Chamberlain (cchamber@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Teresa Giuliana (tgiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Amy Main (amain@its.jnj.com); Jennifer Thomas (jthoma20@its.jnj.com) | | | | | | 8/17/2008 | | |
| 4339 | | JANSSENBIO-PL_2-0003961 | | | Withheld | pdf | Firriolo, Christopher | Attorney-Client | | | Cynthia Chamberlain (cchamber@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Teresa Giuliana (tgiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Amy Main (amain@its.jnj.com); Jennifer Thomas (jthoma20@its.jnj.com) | | | | | | 8/17/2008 | | |
| 4340 | | JANSSENBIO-PL_2-0003962 | | | Withheld | xlsx | Firriolo, Christopher | Attorney-Client | | | Cynthia Chamberlain (cchamber@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Teresa Giuliana (tgiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Amy Main (amain@its.jnj.com); Jennifer Thomas (jthoma20@its.jnj.com) | | | | | | 8/17/2008 | | |
| 4341 | | JANSSENBIO-PL_2-0003963 | | | Withheld | xls | Firriolo, Christopher | Attorney-Client | | | Cynthia Chamberlain (cchamber@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Teresa Giuliana (tgiulian@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Amy Main (amain@its.jnj.com); Jennifer Thomas (jthoma20@its.jnj.com) | | | | | | 8/17/2008 | | |
| 4342 | | | JANSSENBIO-068-00004985 | JANSSENBIO-068-00004986 | Redacted | eMail | Firriolo, Christopher | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Teresa Giuliana (tgiulian@its.jnj.com); Amy Main (amain@its.jnj.com); Jennifer Thomas (jthoma20@its.jnj.com) | | Chris Firriolo (cfirriol@its.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com) | Jennifer Thomas (jthoma20@its.jnj.com) | | 9/18/2008 | | Email chain with attachment(s) reflecting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4343 | | JANSSENBIO-PL_2-0003964 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | (saravin1@psmus.jnj.com); Robert Bazemore (rbazemor@cntus.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Chris Broening (cbroenin@psmus.jnj.com); Andrea Bruell (abruell@cntus.jnj.com); Peter Callegari (pcallega@its.jnj.com); Scott Canady (scanady9@cntus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Linda Cherry (lcherry2@psmus.jnj.com); Scott Chilson (schilson@ompus.jnj.com); Andrew Clark (aclark9@psmuk.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DePinto (jdepint2@psmus.jnj.com); Fiona Dunbar (fdunbar1@joica.jnj.com); Marc Farley (mfarley3@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Mark Gossett (mgossett@tttus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Scott Habig (shabig@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Joseph Hulihan (jhulihan@its.jnj.com); Swati Javeri (sjaveri@psmus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Kafrissen (mkafriss@its.jnj.com); Marc Kamin (mkamin@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Paul Kershaw (pkershaw@psmus.jnj.com); Frank Konings (fkonings@its.jnj.com); Cheryl Kramer (ckramer4@cntus.jnj.com); Jill Massey (jmassey1@its.jnj.com); Glenn Mattes (gmattes@tttus.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Jim Mitchell (jmitche1@ompus.jnj.com); Yvette Ng (yng1@obius.jnj.com); Tracie Oliver (toliver1@janus.jnj.com); Jayen Palekar (jpalekar@prdus.jnj.com); Kim Park (kpark18@ompus.jnj.com); Katherine Rielly-Gauvin (krielly1@janus.jnj.com); Norman Rosenthal (nrosenth@its.jnj.com); Bridget Ross (bross5@ompus.jnj.com); Brenda Sarokhan (bsarokha@its.jnj.com); Thomas Schaible (tschaibl@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Sue Seferian (sseferia@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Jeff Smith (jsmith2@ompus.jnj.com); Dorothy Sokolowski (dsokolo@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raymond Suehnholz (rsuehnh@ompus.jnj.com); Jennifer Taubert (jtaubert@psmus.jnj.com); Kim Taylor (ktaylor2@obius.jnj.com); Craig Tendler (ctendler@its.jnj.com); Alan Tennenberg (atennenb@tttus.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Jayme Trott (jtrott@psmus.jnj.com); Michael Ullmann ^ (mullman@corus.jnj.com); Vicki Vakiener (vvakien5@psmus.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Janet Vergis | | Chris Firriolo (cfirriol@its.jnj.com); Dorothy Sokolowski (dsokolo@its.jnj.com) | Philomena McArthur (pmcarth1@its.jnj.com) | | | 10/17/2008 | | Email chain with attachment(s) collecting information at direction of counsel for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4344 | | JANSSENBIO-PL_2-0003965 | | | Withheld | doc | Firriolo, Christopher | Attorney-Client | Sue Seferian (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | (saravin1@psmus.jnj.com); Robert Bazemore (rbazemor@cntus.jnj.com); Joseph Braunreuther ^ (jbraunre@its.jnj.com); Chris Broening (cbroenin@psmus.jnj.com); Andrea Bruell (abruell@cntus.jnj.com); Peter Callegari (pcallega@its.jnj.com); Scott Canady (scanady9@cntus.jnj.com); Rick Cassino (rcassino@janus.jnj.com); Linda Cherry (lcherry2@psmus.jnj.com); Scott Chilson (schilson@ompus.jnj.com); Andrew Clark (aclark9@psmuk.jnj.com); Dorothy Clarke ^ (dclarke3@its.jnj.com); Nancy Corkum (ncorkum@its.jnj.com); John Crisan (jcrisan@its.jnj.com); Jennifer De Camara ^ (jdecamar@corus.jnj.com); Joseph DePinto (jdepint2@psmus.jnj.com); Fiona Dunbar (fdunbar1@joica.jnj.com); Marc Farley (mfarley3@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Elizabeth Forminard ^ (eformina@its.jnj.com); Mark Gossett (mgossett@tttus.jnj.com); Christopher Guiton ^ (cguiton@its.jnj.com); Scott Habig (shabig@its.jnj.com); Debra Hueting ^ (dhuetin1@prdgb.jnj.com); Joseph Hulihan (jhulihan@its.jnj.com); Swati Javeri (sjaveri@psmus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Michael Kafrissen (mkafriss@its.jnj.com); Marc Kamin (mkamin@its.jnj.com); Georgia Keresty (gkeresty@its.jnj.com); Paul Kershaw (pkershaw@psmus.jnj.com); Frank Konings (fkonings@its.jnj.com); Cheryl Kramer (ckramer4@cntus.jnj.com); Jill Massey (jmassey1@its.jnj.com); Glenn Mattes (gmattes@tttus.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); Deidre Meehan ^ (dmeehan5@its.jnj.com); Jim Mitchell (jmitche1@ompus.jnj.com); Yvette Ng (yng1@obius.jnj.com); Tracie Oliver (toliver1@janus.jnj.com); Jayen Palekar (jpalekar@prdus.jnj.com); Kim Park (kpark18@ompus.jnj.com); Katherine Rielly-Gauvin (krielly1@janus.jnj.com); Norman Rosenthal (nrosenth@its.jnj.com); Bridget Ross (bross5@ompus.jnj.com); Brenda Sarokhan (bsarokha@its.jnj.com); Thomas Schaible (tschaibl@its.jnj.com); Kathy Schroeher ^ (kschroe@corus.jnj.com); Elizabeth Scott ^ (egiulian@its.jnj.com); Sue Seferian (sseferia@its.jnj.com); Jade Shields (jshield1@its.jnj.com); Mark Sievers ^ (msievers@its.jnj.com); Jeff Smith (jsmith2@ompus.jnj.com); Dorothy Sokolowski (dsokolo@its.jnj.com); Rosa Son ^ (rson@its.jnj.com); Raymond Suehnholz (rsuehnh@ompus.jnj.com); Jennifer Taubert (jtaubert@psmus.jnj.com); Kim Taylor (ktaylor2@obius.jnj.com); Craig Tendler (ctendler@its.jnj.com); Alan Tennenberg (atennenb@tttus.jnj.com); Helen Torelli ^ (htorell@its.jnj.com); Jayme Trott (jtrott@psmus.jnj.com); Michael Ullmann ^ (mullman@corus.jnj.com); Vicki Vakiener (vvakien5@psmus.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Janet Vergis | | | | | | 10/17/2008 | | |
| 4345 | | JANSSENBIO-PL_2-0003966 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Teresa Giuliana (tgiulian@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Michael Ziskind (mziskind@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com) | | Michael Ziskind (mziskind@its.jnj.com) | Edmund Greenidge (egreenid@its.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com); Jorge Lopez ^ (Jlopez@akingump.com); Teresa Giuliana (tgiulian@cntus.jnj.com) | | 12/3/2008 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4346 | | JANSSENBIO-PL_2-0003967 | | | Withheld | PPT | Firriolo, Christopher | Attorney-Client | | Edmund Greenidge (egreenid@its.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com); Teresa Giuliana (tgiulian@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Michael Ziskind (mziskind@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com) | | | | | | 12/3/2008 | | |
| 4347 | | JANSSENBIO-PL_2-0003968 | | | Withheld | PPT | Firriolo, Christopher | Attorney-Client | | Mara McDermott ^ (mmcdermott@akingump.com) | Chris Firriolo (cfirriol@its.jnj.com); Teresa Giuliana (tgiulian@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Michael Ziskind (mziskind@its.jnj.com); Jorge Lopez ^ (jlopez@akingump.com) | | | | | | 12/3/2008 | | |
| 4348 | | JANSSENBIO-PL_2-0003969 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Michael Ziskind (mziskind@its.jnj.com); | | Chris Firriolo (cfirriol@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com) | Michael Ziskind (mziskind@its.jnj.com) | | | 12/3/2008 | | Email chain with attachment(s) providing legal advice from Akin Gump ^ regarding promotional activities. |
| 4349 | | JANSSENBIO-PL_2-0003970 | | | Withheld | PPT | Firriolo, Christopher | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Michael Ziskind (mziskind@its.jnj.com) | | | | | | 12/3/2008 | | |
| 4350 | | JANSSENBIO-PL_2-0003971 | | | Withheld | PPT | Firriolo, Christopher | Attorney-Client | | Mara McDermott ^ (mmcdermott@akingump.com) | Chris Firriolo (cfirriol@its.jnj.com); Edmund Greenidge (egreenid@its.jnj.com); Michael Ziskind (mziskind@its.jnj.com) | | | | | | 12/3/2008 | | |
| 4351 | | JANSSENBIO-PL_2-0003972 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | Michael Cuozzo (mcuozzo1@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | Chris Firriolo (cfirriol@its.jnj.com); Freddy Jimenez ^ (fjimene3@corus.jnj.com); Michael Cuozzo (mcuozzo1@its.jnj.com) | Teresa Giuliana (tgiulian@cntus.jnj.com) | Ken Gillmer (kgillme1@its.jnj.com) | | 5/31/2007 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4352 | | JANSSENBIO-PL_2-0003973 | | | Withheld | ppt | Firriolo, Christopher | Attorney-Client | Bill Allen (ballen@thomasjpaul.com) | Teresa Giuliana (tgiulian@cntus.jnj.com) | Michael Cuozzo (mcuozzo1@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | | | | | 5/31/2007 | | |
| 4353 | | | JANSSENBIO-068-00000353 | JANSSENBIO-068-00000355 | Redacted | eMail | Firriolo, Christopher | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com) | | Chris Firriolo (cfirriol@its.jnj.com) | Patrick Mcveigh (pmcveigh@cntus.jnj.com) | | | 5/23/2006 | | Email Chain reflecting legal advice from Legal Department regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4354 | | JANSSENBIO-PL_2-0003974 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | Patrick Mcveigh (pmcveigh@cntus.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com) | | | 4/10/2006 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4355 | | JANSSENBIO-PL_2-0003975 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 4/10/2006 | | |
| 4356 | | JANSSENBIO-PL_2-0003976 | | | Withheld | pdf | Firriolo, Christopher | Attorney-Client | dporter | | Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 4/10/2006 | | |
| 4357 | | JANSSENBIO-PL_2-0003977 | | | Withheld | doc | Firriolo, Christopher | Attorney-Client | Janice Babia (jbabia@cntus.jnj.com) | Janice Babia (jbabia@cntus.jnj.com) | Janice Babia (jbabia@cntus.jnj.com); Cheryl Cohen (ccohen3@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Randy McGonigal (rmcgonig@cntus.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Michael Schoeck (mschoeck@its.jnj.com) | | | | | | 4/10/2006 | | |
| 4358 | | | JANSSENBIO-068-00000361 | JANSSENBIO-068-00000362 | Redacted | eMail | Firriolo, Christopher | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com); Patrick Mcveigh (pmcveigh@cntus.jnj.com) | | Patrick Mcveigh (pmcveigh@cntus.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com) | | | 4/18/2006 | | Email Chain reflecting legal advice from Freddy Jimenez ^ regarding MCV work order. |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4359 | | JANSSENBIO-PL_2-0003978 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Laurence Rickles^ (lrickle@corus.jnj.com) | | Laurence Rickles^ (LRickle@its.jnj.com) | Ken Gillmer (kgillme1@its.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com) | | 2/2/2006 | | Email chain with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4360 | | JANSSENBIO-PL_2-0003979 | | | Withheld | pdf | Firriolo, Christopher | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Laurence Rickles^ (lrickle@corus.jnj.com) | | | | | | 2/2/2006 | | |
| 4361 | | JANSSENBIO-PL_2-0003980 | | | Withheld | pdf | Firriolo, Christopher | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Laurence Rickles^ (lrickle@corus.jnj.com) | | | | | | 2/2/2006 | | |
| 4362 | | JANSSENBIO-PL_2-0003981 | | | Withheld | pdf | Firriolo, Christopher | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Laurence Rickles^ (lrickle@corus.jnj.com) | | | | | | 2/2/2006 | | |
| 4363 | | JANSSENBIO-PL_2-0003982 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 4364 | | JANSSENBIO-PL_2-0003983 | | | | | | | | | | | | | | | | | REMOVED FROM PRIVILEGE LOG - PRODUCED JULY 23, 2024 |
| 4365 | | JANSSENBIO-PL_2-0003984 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | Cynthia Chamberlain (cchamber@cntus.jnj.com); Sam Chi (schi@cntus.jnj.com); Michael Cuozzo (mcuozzo1@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Brian Fitzpatrick (bfitzpa2@cntus.jnj.co); Teresa Giuliana (tgiulian@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Janet Main (jmain@corus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Tom Nyairo (tnyairo@cntus.jnj.com); Perucki, Ellen (eperucki@cntus.jnj.com); Andres Rodriguez (arodri20@cntus.jnj.com); Jessica Rotzell (jrotzell@cntus.jnj.com); Karen Smith (ksmith2@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Andres Rodriguez (arodri20@cntus.jnj.com); Brian Fitzpatrick (bfitzpa2@cntus.jnj.co); Cynthia Chamberlain (cchamber@cntus.jnj.com); Ellen Perucki (EPerucki@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@corus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jessica Rotzell (jrotzell@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Sam Chi (schi@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com) | Jean Murray (jmurray3@cntus.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com); Janet Main ^ (jmain@its.jnj.com); Karen Smith (ksmith2@cntus.jnj.com); Michael Cuozzo (mcuozzo1@its.jnj.com); Tom Nyairo (tnyairo@cntus.jnj.com) | | 4/3/2006 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4366 | | JANSSENBIO-PL_2-0003985 | | | Withheld | doc | Firriolo, Christopher | Attorney-Client | Anna Balthaser (abalthas@its.jnj.com) | Jean Murray (jmurray3@cntus.jnj.com) | Cynthia Chamberlain (cchamber@cntus.jnj.com); Sam Chi (schi@cntus.jnj.com); Michael Cuozzo (mcuozzo1@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Brian Fitzpatrick (bfitzpa2@cntus.jnj.co); Teresa Giuliana (tgiulian@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Janet Main (jmain@corus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Tom Nyairo (tnyairo@cntus.jnj.com); Perucki, Ellen (eperucki@cntus.jnj.com); Andres Rodriguez (arodri20@cntus.jnj.com); Jessica Rotzell (jrotzell@cntus.jnj.com); Karen Smith (ksmith2@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/3/2006 | | |
| 4367 | | JANSSENBIO-PL_2-0003986 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | Cynthia Chamberlain (cchamber@cntus.jnj.com); Sam Chi (schi@cntus.jnj.com); Michael Cuozzo (mcuozzo1@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Brian Fitzpatrick (bfitzpa2@cntus.jnj.co); Teresa Giuliana (tgiulian@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Janet Main (jmain@corus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Tom Nyairo (tnyairo@cntus.jnj.com); Perucki, Ellen (eperucki@cntus.jnj.com); Andres Rodriguez (arodri20@cntus.jnj.com); Jessica Rotzell (jrotzell@cntus.jnj.com); Karen Smith (ksmith2@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | Andres Rodriguez (arodri20@cntus.jnj.com); Brian Fitzpatrick (bfitzpa2@cntus.jnj.co); Cynthia Chamberlain (cchamber@cntus.jnj.com); Ellen Perucki (EPerucki@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@corus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jessica Rotzell (jrotzell@its.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com); Sam Chi (schi@cntus.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com) | Jean Murray (jmurray3@cntus.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com); Janet Main ^ (jmain@its.jnj.com); Karen Smith (ksmith2@cntus.jnj.com); Michael Cuozzo (mcuozzo1@its.jnj.com); Tom Nyairo (tnyairo@cntus.jnj.com) | | 4/3/2006 | | Email with attachment(s) requesting legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4368 | | JANSSENBIO-PL_2-0003987 | | | Withheld | doc | Firriolo, Christopher | Attorney-Client | Anna Balthaser (abalthas@its.jnj.com) | Jean Murray (jmurray3@cntus.jnj.com) | Cynthia Chamberlain (cchamber@cntus.jnj.com); Sam Chi (schi@cntus.jnj.com); Michael Cuozzo (mcuozzo1@cntus.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Brian Fitzpatrick (bfitzpa2@cntus.jnj.co); Teresa Giuliana (tgiulian@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Janet Main (jmain@corus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Jean Murray (jmurray3@cntus.jnj.com); Tom Nyairo (tnyairo@cntus.jnj.com); Perucki, Ellen (eperucki@cntus.jnj.com); Andres Rodriguez (arodri20@cntus.jnj.com); Jessica Rotzell (jrotzell@cntus.jnj.com); Karen Smith (ksmith2@cntus.jnj.com); Michael Ziskind (mziskind@cntus.jnj.com) | | | | | | 4/3/2006 | | |
| 4369 | | JANSSENBIO-PL_2-0003988 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Eric Hillson (ehillson@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Eric Toppy (etoppy@its.jnj.com) | | Eric Hillson (ehillson@cntus.jnj.com); Eric Toppy (etoppy@its.jnj.com); Freddy Jimenez ^ (fjimene3@corus.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com) | John Murray (jmurray6@cntus.jnj.com) | | 1/4/2006 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4370 | | JANSSENBIO-PL_2-0003989 | | | Withheld | doc | Firriolo, Christopher | Attorney-Client | Joseph Metro ^ (jmetro@reedsmith.com) | Christopher Zalesky (czalesky@its.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com); Eric Hillson (ehillson@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); John Murray (jmurray6@cntus.jnj.com); Eric Toppy (etoppy@its.jnj.com) | | | | | | 1/4/2006 | | |
| 4371 | | JANSSENBIO-PL_2-0003990 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Kristin Scott (kscott6@cntus.jnj.com); Janice Babia (jbabia@cntus.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com) | | Chris Firriolo (cfirriol@its.jnj.com) | Kristin Scott (kscott6@cntus.jnj.com) | | | 2/22/2006 | | providing legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4372 | | JANSSENBIO-PL_2-0003991 | | | Withheld | doc | Firriolo, Christopher | Attorney-Client | Kristin Scott (kscott6@cntus.jnj.com) | Kristin Scott (kscott6@cntus.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com); Kristin Scott (kscott6@cntus.jnj.com) | | | | | | 2/22/2006 | | |
| 4373 | | JANSSENBIO-PL_2-0003992 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | Chris Firriolo (cfirriol@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ian Karp (ikarp1@cntus.jnj.com); Sherri Prettyman (sprettym@cntus.jnj.com) | | Chris Firriolo (cfirriol@its.jnj.com); Freddy Jimenez ^ (fjimene3@corus.jnj.com) | Ian Karp (ikarp1@cntus.jnj.com) | Sherri Prettyman (sprettym@cntus.jnj.com) | | 12/20/2006 | | Email with attachment(s) requesting legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4374 | | JANSSENBIO-PL_2-0003993 | | | Withheld | PPT | Firriolo, Christopher | Attorney-Client | Corey_Davis | Ian Karp (ikarp1@cntus.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Ian Karp (ikarp1@cntus.jnj.com); Sherri Prettyman (sprettym@cntus.jnj.com) | | | | | | 12/20/2006 | | |
| 4375 | | JANSSENBIO-PL_2-0003994 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | Mark Sievers ^ (msievers@its.jnj.com); Freddy Jimenez ^ (fjimene3@its.jnj.com); Philomena McArthur (pmcarth1@its.jnj.com); DL-RNDUS-CNS IM RA A&P (dl-prdus-regaffairsadvertisingandpromotion@prdus.jnj.com) | | DL-RNDUS-CNS IM RA A&P (DL-PRDUS-RegAffairsAdvertisingandPromotion@prdus.jnj.com) | Philomena McArthur (pmcarth1@its.jnj.com) | | | 3/18/2009 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4376 | | JANSSENBIO-PL_2-0003995 | | | Withheld | doc | Firriolo, Christopher | Attorney-Client | Sue Seferian (sseferia@its.jnj.com) | Freddy Jimenez ^ (fjimene3@its.jnj.com) | Philomena McArthur (pmcarth1@its.jnj.com); DL-RNDUS-CNS IM RA A&P (dl-prdus-regaffairsadvertisingandpromotion@prdus.jnj.com) | | | | | | 3/18/2009 | | |
| 4377 | | | JANSSENBIO-068-00000688 | JANSSENBIO-068-00000689 | Redacted | eMail | Firriolo, Christopher | Attorney-Client | | | Anna Balthaser (abalthas@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Peggy Mellody (pmellody@its.jnj.com) | | Chris Firriolo (cfirriol@its.jnj.com) | Peggy Mellody (pmellody@its.jnj.com) | Anna Balthaser (abalthas@its.jnj.com) | | 8/10/2009 | | Email chain with attachment(s) reflecting legal advice from Freddy Jimenez ^ regarding preparation of customer-facing practice management or IOI support material. |
| 4378 | | JANSSENBIO-PL_2-0003997 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | John Arena (jarena1@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Michael Cuozzo (mcuozzo1@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Rolli Greer (rgreer@its.jnj.com); Julie Kang (jkang@its.jnj.com); Jon Magid (jmagid@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Brian Visconti (bvisconti@its.jnj.com); Kim Wortman (kwortman@its.jnj.com) | | Chris Firriolo (cfirriol@its.jnj.com); John Arena (jarena1@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Michael Cuozzo (mcuozzo1@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Rolli Greer (rgreer@its.jnj.com); Julie Kang (jkang@its.jnj.com); Jon Magid (jmagid@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Brian Visconti (bvisconti@its.jnj.com); Kim Wortman (kwortman@its.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com) | | | 2/12/2010 | | Email chain with attachment(s) providing information to counsel for the purpose of receiving legal advice regarding preparation/review of customer-facing practice management or IOI support material. |
| 4379 | | JANSSENBIO-PL_2-0003998 | | | Withheld | pdf | Firriolo, Christopher | Attorney-Client | | | John Arena (jarena1@its.jnj.com); Katherine Chapman (kchapman@its.jnj.com); Michael Cuozzo (mcuozzo1@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Ken Gillmer (kgillme1@its.jnj.com); Teresa Giuliana (tgiulian@cntus.jnj.com); Rolli Greer (rgreer@its.jnj.com); Julie Kang (jkang@its.jnj.com); Jon Magid (jmagid@its.jnj.com); Ellen Perucki (eperucki@its.jnj.com); Julie Trimakas (jtrimaka@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com); Brian Visconti (bvisconti@its.jnj.com); Kim Wortman (kwortman@its.jnj.com) | | | | | | 2/12/2010 | | |
| 4380 | | JANSSENBIO-PL_2-0003999 | | | Withheld | eMail | Firriolo, Christopher | Attorney-Client | | | Darah Biddle (dbiddle9@its.jnj.com); Chris Firriolo (cfirriol@its.jnj.com); Robbie Lombardi (rlombar1@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com); John Vaughan ^ (jvaughan@its.jnj.com) | | Darah Biddle (dbiddle9@its.jnj.com) | Robbie Lombardi (rlombar1@its.jnj.com) | Chris Firriolo (cfirriol@its.jnj.com); Thomas Occhipinti (tocchipi@its.jnj.com) | | 12/17/2010 | | Email Chain collecting information at direction of counsel for the purpose of providing legal advice regarding preparation/review of internal training or internal guidance concerning practice management or IOI support. |
| 4381 | | | JANSSENBIO-031-00008137 | JANSSENBIO-031-00008142 | Redacted | pdf | Janssen Biotech, Inc | Attorney-Client | Centocor, Inc. | | | | | | | | | 3/1/2007 | Handwritten notes reflecting legal advice from the Law Department ^ regarding preparation/review of customer-facing practice management or IOI support material. |